# EXHIBIT L



# Radient Technologies Inc.

Consolidated Financial Statements

March 31, 2019 and 2018

# Contents

|  | Page |
|---|---|
| Independent Auditor's Report | 1-3 |
| Consolidated Balance Sheets | 4 |
| Consolidated Statements of Operations and Comprehensive Loss | 5 |
| Consolidated Statements of Cash Flows | 6 |
| Consolidated Statements of Changes in Equity | 7 |
| Notes to the Consolidated Financial Statements | 8 - 45 |

 Grant Thornton

## Independent Auditor's Report

**Grant Thornton LLP**
1701 Scotia Place 2
10060 Jasper Avenue NW
Edmonton, AB
T5J 3R8

T +1 780 422 7114
F +1 780 426 3208

To the Shareholders of
Radient Technologies Inc.

### Opinion

We have audited the consolidated financial statements of Radient Technologies Inc. and its subsidiaries ("the Company"), which comprise the consolidated balance sheets as at March 31, 2019 and March 31, 2018 and the consolidated statements of operations and comprehensive loss, changes in equity and cash flows for the years then ended, and notes to the consolidated financial statements, including a summary of significant accounting policies.

In our opinion, the accompanying consolidated financial statements, present fairly, in all material respects, the consolidated financial position of the Company as at March 31, 2019 and March 31, 2018, and its consolidated financial performance and its consolidated cash flows for the years then ended in accordance with International Financial Reporting Standards.

### Basis for Opinion

We conducted our audit in accordance with Canadian generally accepted auditing standards. Our responsibilities under those standards are further described in the *Auditor's Responsibilities for the Audit of the Consolidated Financial Statements* section of our report. We are independent of the Company in accordance with the ethical requirements that are relevant to our audit of the consolidated financial statements in Canada, and we have fulfilled our other ethical responsibilities in accordance with these requirements. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

### Information Other than the Consolidated Financial Statements and Auditor's Report Thereon

Management is responsible for the other information. The other information comprises:

- The information included in the Management Discussion and Analysis

- The information, other than the consolidated financial statements and our auditor's report thereon, in the Annual Report.

Our opinion on the consolidated financial statements does not cover the other information and we do not express any form of assurance conclusion thereon. In connection with our audit of the consolidated financial statements, our responsibility is to read the other information and, in doing so, consider whether the other information is materially inconsistent with the consolidated financial statements or our knowledge obtained in the audit or otherwise appears to be materially misstated.

Audit | Tax | Advisory
© Grant Thornton LLP. A Canadian Member of Grant Thornton International Ltd

1



We obtained the Management's Discussion and Analysis prior to the date of this auditor's report. If, based on the work we have performed on this other information, we conclude that there is a material misstatements of this other information, we are required to report that fact in this auditor's report. We have nothing to report in this regard.

The Annual Report is expected to be made available to us after the date of the auditor's report. If, based on the work we will perform on this other information, we conclude that there is a material misstatement of this other information, we are required to report that fact to those charged with governance.

## Responsibilities of Management and Those Charged with Governance for the Consolidated Financial Statements

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with International Financial Reporting Standards, and for such internal control as management determines is necessary to enable the preparation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management is responsible for assessing the Company's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intends to liquidate the Company or to cease operations, or has no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Company's financial reporting process.

## Auditor's Responsibilities for the Audit of the Consolidated Financial Statements

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with Canadian generally accepted auditing standards will always detect a material misstatement when it exists.  Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these consolidated financial statements.

As part of an audit in accordance with Canadian generally accepted auditing standards, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control.

- Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by management.

- Conclude on the appropriateness of management's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Company's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the consolidated financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Company to cease to continue as a going concern.

- Evaluate the overall presentation, structure and content of the consolidated financial statements, including the disclosures, and whether the consolidated financial statements represent the underlying transactions and events in a manner that achieves fair presentation.



- Obtain sufficient appropriate audit evidence regarding the financial information of the entities or business activities within the Company to express an opinion on the consolidated financial statements. We are responsible for the direction, supervision and performance of the group audit. We remain solely responsible for our audit opinion.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide those charged with governance with a statement that we have complied with relevant ethical requirements regarding independence, and to communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, related safeguards.

The engagement partner on the audit resulting in this independent auditor's report is Meghan DeRoo McConnan.

Edmonton, Canada

*Grant Thornton LLP*

July 8, 2019

Chartered Professional Accountants

Audit | Tax | Advisory
© Grant Thornton LLP. A Canadian Member of Grant Thornton International Ltd

# Radient Technologies Inc.
## Consolidated Balance Sheets

| As at March 31 | 2019 | 2018 |
|---|---:|---:|
| **Assets** | | |
| Current assets | | |
| Cash | $ 31,752,852 | $ 21,855,304 |
| Accounts receivable | 199,136 | 244,438 |
| Prepaids and deposits (Note 4) | 1,472,203 | 1,915,683 |
| Inventories (Note 22) | 410,848 | 30,829 |
| | 33,835,039 | 24,046,254 |
| | | |
| Non-current assets | | |
| Long-term prepaids and deposits (Note 5) | 1,005,443 | 490,293 |
| Investment in related company (Note 6) | - | 1,119,015 |
| Plant and equipment (Note 4) | 25,338,859 | 4,272,452 |
| Intangible assets (Note 5) | 846,932 | 84,640 |
| | 27,191,234 | 5,966,400 |
| **Total assets** | $ 61,026,273 | $ 30,012,654 |
| | | |
| **Liabilities** | | |
| Current liabilities | | |
| Accounts payable and accrued liabilities | $ 3,522,828 | $ 1,669,206 |
| Current portion of long-term debt (Note 9) | 69,324 | 166,335 |
| Current portion of finance lease obligations (Note 10) | 98,640 | 99,488 |
| Current portion of due to related company (Note 6) | - | 50,053 |
| Advances from related company (Note 6) | - | 31,287 |
| | 3,690,792 | 2,016,369 |
| | | |
| Non-current liabilities | | |
| Long-term debt (Note 9) | 6,393,796 | 1,090,015 |
| Finance lease obligations (Note 10) | 89,188 | 187,828 |
| Other long-term liabilities | 10,098 | 87,694 |
| Due to related company (Note 6) | - | 758,623 |
| | 6,493,082 | 2,124,160 |
| | | |
| **Shareholders' equity** | 50,842,399 | 25,872,125 |
| **Total liabilities and shareholders' equity** | $ 61,026,273 | $ 30,012,654 |

*See accompanying notes to the consolidated financial statements*

Approved by the Board of Directors:

Director (signed by)     *"Denis Taschuk"*                Director (signed by)     *"Francesco Ferlaino"*

# Radient Technologies Inc.
## Consolidated Statements of Operations and Comprehensive Loss

| For the years ended March 31 | 2019 | 2018 |
|---|---|---|
| | | (Note 23) |
| **Revenues** | | |
| Contract manufacturing | $ 214,060 | $ 451,450 |
| Technical assessments | - | 4,377 |
| | 214,060 | 455,827 |
| **Cost of revenues** | | |
| Contract manufacturing | 131,249 | 260,715 |
| | 82,811 | 195,112 |
| **Expenses** | | |
| General and administrative | 5,502,399 | 2,827,056 |
| Production plant | 3,185,009 | 1,415,233 |
| Process development | 1,942,103 | 919,034 |
| Corporate development | 1,499,130 | 526,988 |
| Business development | 1,285,676 | 656,155 |
| Engineering | 1,266,762 | 243,374 |
| Depreciation and amortization | 1,128,047 | 539,888 |
| Quality control and assurance | 1,055,243 | 368,238 |
| Research and development | 776,962 | 142,541 |
| Financing fees (Note 16) | 677,836 | 454,066 |
| | 18,319,167 | 8,092,573 |
| **Loss before other income (expenses)** | **(18,236,356)** | **(7,897,461)** |
| **Other income (expenses)** | | |
| Reversal of impairment losses on plant and equipment (Note 4) | 2,209,811 | - |
| Interest and other income | 444,627 | 66,252 |
| Rental income | 24,327 | 87,716 |
| Share-based payments (Note 11) | (10,322,568) | (6,187,910) |
| Loss on demolition of buildings (Note 4) | (1,928,637) | - |
| Allocation of related company loss (Note 6) | (45,032) | (75,133) |
| Foreign exchange loss | (1,739) | (28,435) |
| Other expenses | - | (13,346) |
| | (9,619,211) | (6,150,856) |
| **Net loss and comprehensive loss** | **$ (27,855,567)** | **$ (14,048,317)** |
| **Basic and diluted loss per common share (Note 21)** | **$ (0.11)** | **$ (0.07)** |
| **Weighted average number of common shares outstanding** | | |
| Basic and diluted | 251,884,940 | 188,638,932 |

*See accompanying notes to the consolidated financial statements*

## Radient Technologies Inc.
## Consolidated Statements of Cash Flows

| For the years ended March 31 | | 2019 | | 2018 |
|---|---|---|---|---|
| **Operating Activities** | | | | |
| Net loss | $ | **(27,855,567)** | $ | (14,048,317) |
| Adjustments for: | | | | |
| Share-based payments | | **10,322,568** | | 6,187,910 |
| Loss on demolition of buildings | | **1,928,637** | | - |
| Depreciation and amortization | | **1,128,047** | | 539,888 |
| Interest expense and pay-out penalties | | **433,089** | | 194,817 |
| Finance fees accretion and amortization | | **244,747** | | 259,249 |
| Allocation of related company loss | | **45,032** | | 75,133 |
| Non-cash rent incentive received | | **15,147** | | - |
| Doubtful debts provision | | **2,462** | | 65,686 |
| Reversal of impairment losses on plant and equipment | | **(2,209,811)** | | - |
| Interest income | | **(444,627)** | | - |
| Accretion of rent liability | | **(9,567)** | | (9,508) |
| | | **(16,399,843)** | | (6,735,142) |
| Change in non-cash operating working capital (Note 7) | | **1,077,836** | | (1,556,461) |
| **Cash used in operating activities** | | **(15,322,007)** | | (8,291,603) |
| | | | | |
| **Financing Activities** | | | | |
| Proceeds from placements | | **34,202,759** | | 6,222,388 |
| Proceeds from exercise of warrants | | **5,779,704** | | 13,505,214 |
| Proceeds from exercise of stock options | | **738,864** | | 1,705,432 |
| Proceeds from exercise of finders options | | **31,500** | | 477,225 |
| Proceeds from long-term debt | | **5,500,000** | | - |
| Share issuance costs | | **(2,378,803)** | | (73,540) |
| Repayment of debt associated with purchase of assets | | **(2,218,614)** | | - |
| Repayment of debt on purchase of 1631807 AB Ltd. assets | | **(1,388,691)** | | - |
| Repayment of due to related company | | **(996,471)** | | (50,190) |
| Interest and pay-out penalties paid | | **(445,643)** | | (122,800) |
| Financing costs paid on long-term debt | | **(236,608)** | | - |
| Repayment of long-term debt | | **(162,849)** | | (239,200) |
| Repayment of finance lease obligations | | **(99,488)** | | (22,574) |
| Repayment of royalty financial liability | | **-** | | (41,085) |
| Change in restricted cash | | **-** | | 1,960,000 |
| **Cash provided by financing activities** | | **38,325,660** | | 23,320,870 |
| | | | | |
| **Investing Activities** | | | | |
| Purchase of plant and equipment | | **(12,296,038)** | | (1,252,717) |
| Investment in intangible assets | | **(807,940)** | | (73,089) |
| Increase in long-term prepaids and deposits | | **(540,150)** | | (490,293) |
| Interest received | | **444,627** | | - |
| Purchase of 1631807 AB Ltd. assets | | **93,396** | | - |
| Advances from related company | | **-** | | 134,389 |
| **Cash used in investing activities** | | **(13,106,105)** | | (1,681,710) |
| | | | | |
| **Net increase in cash** | | **9,897,548** | | 13,347,557 |
| Cash, beginning of year | | **21,855,304** | | 8,507,747 |
| **Cash, end of the year** | $ | **31,752,852** | $ | 21,855,304 |

Non-cash transactions (Note 7)

*See accompanying notes to the consolidated financial statements*

RADIENT   6

# Radient Technologies Inc.
## Consolidated Statements of Changes in Equity
**For the years ended March 31, 2019 and 2018**

| | Common Shares (Note 11) | Contributed Surplus (Note 11) | Deficit | Equity |
|---|---|---|---|---|
| Balance March 31, 2017 | $ 40,639,772 | $ 11,718,108 | $(47,961,786) | $ 4,396,094 |
| | | | | |
| Share-based payments | - | 6,187,910 | - | 6,187,910 |
| Private placement | 6,222,388 | - | - | 6,222,388 |
| Warrant exercises | 18,163,374 | (4,658,160) | - | 13,505,214 |
| Stock option exercises | 3,131,071 | (1,425,639) | - | 1,705,432 |
| Finders' option exercises | 1,017,019 | (539,794) | - | 477,225 |
| Conversion of debenture | 1,909,636 | - | - | 1,909,636 |
| Conversion of interest payable | 91,096 | - | - | 91,096 |
| Conversion of royalty financial liability | 5,453,457 | - | - | 5,453,457 |
| Shares issued for services | 75,530 | - | - | 75,530 |
| Share issuance costs | (103,540) | - | - | (103,540) |
| Warrant issuance | (3,318,041) | 3,318,041 | - | - |
| Net loss | - | - | (14,048,317) | (14,048,317) |
| Balance March 31, 2018 | $ 73,281,762 | $ 14,600,466 | $(62,010,103) | $ 25,872,125 |

| | Common Shares (Note 11) | Contributed Surplus (Note 11) | Deficit | Equity |
|---|---|---|---|---|
| **Balance March 31, 2018** | **$ 73,281,762** | **$ 14,600,466** | **$(62,010,103)** | **$ 25,872,125** |
| | | | | |
| Share-based payments | **-** | **10,322,568** | **-** | **10,322,568** |
| Brokered placement | **24,840,000** | **-** | **-** | **24,840,000** |
| Private placement | **9,362,759** | **-** | **-** | **9,362,759** |
| Warrant exercises | **6,805,474** | **(1,025,770)** | **-** | **5,779,704** |
| Stock option exercises | **1,366,662** | **(627,798)** | **-** | **738,864** |
| Finders' option exercises | **67,130** | **(35,630)** | **-** | **31,500** |
| Shares issued for asset purchases | **3,883,886** | **-** | **-** | **3,883,886** |
| Shares issued for services | **212,594** | **-** | **-** | **212,594** |
| Shares issued for debt | **32,769** | **-** | **-** | **32,769** |
| Share issuance costs | **(2,378,803)** | **-** | **-** | **(2,378,803)** |
| Warrant issuance | **(7,146,387)** | **7,146,387** | **-** | **-** |
| Finders' options issued | **(1,296,996)** | **1,296,996** | **-** | **-** |
| Net loss | **-** | **-** | **(27,855,567)** | **(27,855,567)** |
| **Balance March 31, 2019** | **$ 109,030,850** | **$ 31,677,219** | **$(89,865,670)** | **$ 50,842,399** |

*See accompanying notes to the consolidated financial statements*

RADIENT    7

Table of Contents to the Notes in the Consolidated Financial Statements

**Note**

| | | |
|---|---|---|
| 1 | Nature of operations and general information | 9 |
| 2 | Basis of presentation | 9 |
| 3 | Summary of significant accounting policies | 10 |
| 4 | Plant and equipment | 20 |
| 5 | Intangible assets | 21 |
| 6 | Investment in, advances from and due to related company | 21 |
| 7 | Change in non-cash operating working capital | 23 |
| 8 | Capital management | 23 |
| 9 | Long-term debt | 24 |
| 10 | Finance lease obligations | 25 |
| 11 | Share capital | 26 |
| 12 | Operating lease arrangements | 36 |
| 13 | Commitments for expenditures | 37 |
| 14 | Income taxes | 37 |
| 15 | Related party transactions | 38 |
| 16 | Financing fees | 40 |
| 17 | Financial instruments | 40 |
| 18 | Reconciliation of liabilities arising from financing activities | 43 |
| 19 | Employee salaries and benefits | 43 |
| 20 | Segmented reporting | 44 |
| 21 | Loss per share | 44 |
| 22 | Inventories | 44 |
| 23 | Comparative figures | 45 |
| 24 | Post-reporting date events | 45 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**1.  Nature of operations and general information**

Radient Technologies Inc. was incorporated on June 12, 2001. The principal activities of Radient Technologies Inc. and its subsidiaries, (collectively, the "Company") are research, development and commercialization of an efficient and environmentally responsible technology for the extraction, isolation and purification of soluble products from a wide range of materials using microwave technology. The ordinary shares are listed on the TSXV under the symbol "RTI" and on the OTCQX®Best Market, operated by OTC Markets Group under the ticker symbol "RDDTF".  The address of the Company's head office is 9426 – 51 Avenue NW, Edmonton, Alberta T6E 5A6 and its registered office is located at 2900 – 550 Burrard Street, Vancouver, British Columbia V6C 0A3.

These consolidated financial statements, including comparatives, were authorized for issue by the Board of Directors of the Company on July 8, 2019.

**2.  Basis of presentation**

**a)  Statement of compliance**

These consolidated financial statements and the notes hereto have been prepared in accordance with International Financial Reporting Standards ("IFRS") as issued by the International Accounting Standards Board (IASB).

**b)  Basis of consolidation**

The consolidated financial statements of the Company include the financial statements of Radient Technologies Inc. and its wholly-owned subsidiaries Radient Technologies (Cannabis) Inc. ("RTC"), Radient Technologies Innovations Inc. ("RII"), Radient Technologies (Switzerland) Inc. ("RTS"), and 1631807 Alberta Ltd (Note 6).  MAG Innovation GmbH ("MAG") is a wholly-owned subsidiary of RTS.

Subsidiaries are fully consolidated from the date of acquisition, being the date on which the Company obtains control, and continue to be consolidated until the date that such control ceases. On acquisition, the assets, liabilities and contingent liabilities of a subsidiary are measured at their fair values.  If accounted for as a business combination, any excess of the cost over the fair values of the identifiable net assets acquired is recognized as goodwill.  If accounted for as a purchase of assets, any excess of the cost over fair value of the identifiable net assets is allocated to the assets purchased.

The financial statements of the subsidiaries are prepared for the same reporting period as the parent company using consistent accounting policies.  All transactions and balances between the Company and its subsidiaries are eliminated upon consolidation.

**c)  Basis of measurement**

The consolidated financial statements have been prepared under the historical cost convention unless otherwise indicated.

These consolidated financial statements were prepared on a going concern basis.

**d)  Functional and presentation currency**

Amounts presented in these consolidated financial statements and the notes hereto are in Canadian dollars, the parent Company's functional currency, unless otherwise stated.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 3.  Summary of significant accounting policies

**Use of management critical judgments, estimates and assumptions**

The preparation of consolidated financial statements requires management to make critical judgments, estimates and assumptions that affect the reported amounts of certain assets and liabilities and disclosure of contingent assets and liabilities at the date of the consolidated financial statements and the reported amounts of revenues and expenses recorded during the reporting period. In making estimates and judgments, management relies on external information and observable conditions where possible, supplemented by internal analysis as required. Actual results may differ from those estimates. Estimates and assumptions are reviewed on an ongoing basis. Revisions to accounting estimates are recognized in the period in which the estimates are revised and in any future periods affected.

***Management critical judgments, estimates and assumptions***

*Available for use*

Management uses judgment in determining when items of plant and equipment are available for use.  An item is determined to be available for use when it is in the location and condition necessary for it to operate in the manner which management intended.

*Impairment and reversals of impairment of non-financial assets*

Impairment exists when the carrying value of an asset or cash generating unit exceeds its recoverable amount, which is the higher of its fair value less costs of disposal and its value in use.  Impairment is reversed when the recoverable amount exceeds the carrying value.

The fair value less costs of disposal calculation is based on available data from binding sales transactions in an arm's length transaction of similar assets or observable market prices less incremental costs for disposing of the asset. The value in use calculation is based on a discounted cash flow model. Cash flows are derived from the budgets and forecasts and do not include restructuring activities that the Company is not yet committed to or significant future investments that will enhance the asset's performance of the cash generating unit being tested. The recoverable amount is most sensitive to the discount rate used for the discounted cash flow model as well as the expected future cash inflows.

Considerable judgment is applied in assessing indicators of impairment or impairment reversal and concluding whether impairment or reversal of impairment would subsequently be recorded.  Many of the indicators used in these assessments are outside of management's control and inherently uncertain.  As a result, it is reasonably likely that assumptions and estimates could change in future periods that could then have a significant impact on the recoverable amount of the non-financial assets.

*Provisions*

The Company records provision for matters where a legal or constructive obligation exists at the balance sheet date as a result of a past event and where a reliable estimate can be made of the obligation. These matters might include restructuring projects, legal matters, disputed issues, indirect taxes and other items. These obligations may not be settled for several years and a reliable estimate must be made of the likely outcome of each of these matters. These provisions represent our best estimate of the costs that will be incurred but actual experience may differ from the estimates made and therefore affect future financial results. The effects would be recognized in profit or loss.

*Depreciation and amortization*

The Company provides for depreciation expense on property and equipment at rates designed to amortize the cost of individual items and their material components over their estimated useful lives as well as provides for amortization expense on intangible assets over the life of the intangible. Management makes estimates of future useful life based on patterns of benefit consumption and impairments based on experience and market conditions. Impairment losses, depreciation and amortization expense are presented in profit or loss of the current period.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

*Inventories*

Inventories are valued at the lower of cost and net realizable value. There is judgment in determining the net realizable value. Net realizable value for inventories is the estimated selling price in the ordinary course of business less the estimated costs of completion and the estimated costs necessary to make the sale.

*Income taxes*

The Company makes estimates in respect of tax liabilities and tax assets. Full provision is made for future and current taxation at the rates of tax prevailing at the yearend unless future rates have been substantively enacted. These calculations represent the Company's best estimate of the costs that will be incurred and recovered but actual experience may differ from the estimates made and therefore effect future financial results. The effects would be recognized in profit or loss, primarily through taxation.

The Company recognizes the deferred tax benefit related to deferred tax assets to the amount that is probable to be realized. Assessing the recoverability of deferred tax assets requires management to make significant estimates of future taxable profit. In addition, future changes in tax laws could limit the ability of the Company to obtain tax deductions from deferred tax assets.

*Share-based payments*

The fair value of share-based payments is determined using the Black Scholes Option Pricing Model based on estimated fair values at the date of grant. The Black Scholes Option Pricing Model utilizes subjective assumptions such as expected price volatility and expected life of the award. Changes in these assumptions can significantly affect the fair value estimate.

*Functional currency*

The functional currency for the Company and each of the Company's subsidiaries is the currency of the primary economic environment in which the respective entity operates. The Company has determined the functional currency of each entity to be the Canadian dollar. Certain judgements must be made in order to identify the primary economic environment. The Company reconsiders the functional currency of its subsidiaries if there is a change in events and/or conditions which determine the primary economic environment.

**Investments**

Prior to May 3, 2018, the Company's 50% interest in 1631807 Alberta Ltd was accounted for as a joint venture.

A joint venture is an arrangement that the Company controls jointly with one or more other investors, and over which the Company has rights to a share of the arrangement's net assets rather than direct rights to underlying assets and obligations for underlying liabilities. Investments in joint ventures are accounted for using the equity method. Any goodwill or fair value adjustment attributable to the Company's share in the joint venture is not recognized separately and is included in the amount recognized as investment.

The carrying amount of the investment in joint ventures is increased or decreased to recognize the Company's share of the profit or loss and other comprehensive income of the associate and joint venture, adjusted where necessary to ensure consistency with the accounting policies of the Company.

Unrealized gains and losses on transactions between the Company and its associates and joint ventures are eliminated to the extent of the Company's interest in those entities. Where unrealized losses are eliminated, the underlying asset is also tested for impairment.

**Cash and cash equivalents**

Cash and cash equivalents consist of cash balances and highly liquid financial instruments with original maturities of three months or less. Cash equivalents are held in a chequing account and a premier investment account and are readily convertible into a known amount of cash and are subject to an insignificant risk of change in value.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**Plant and equipment**

Plant and equipment is recorded at cost less accumulated depreciation and impairment losses. Depreciation is calculated as cost less the residual value and provided on a straight-line basis over the expected useful life of the asset.

The following is a summary of estimated useful lives of the assets:

| | |
|---|---|
| Equipment | 5 to 20 years |
| Leasehold improvements | Term of the lease |
| Buildings and improvements | 10 to 35 years |
| Land and improvements | 10 to 15 years |
| Computer hardware | 3 years |
| Office furniture | 5 years |

Cost for plant and equipment includes the purchase price, import duties, non-refundable taxes and any other costs directly attributable to bringing the asset into the location and condition to be capable of operating. Significant parts of an item of plant and equipment with different useful lives are recognized and depreciated separately. Depreciation commences when the asset is available for use. The assets residual values, useful lives and method of depreciation are reviewed at each financial year end and adjustments are accounted for prospectively if appropriate. An item of plant and equipment is derecognized on disposal or when no future economic benefits are expected from its use. Any gain or loss arising on de-recognition of an asset is included in profit or loss in the period the asset is derecognized.

**Intangible assets**

*Acquired*

Intangible assets acquired separately are measured on initial recognition at cost. The cost of intangible assets acquired in a business combination are their fair values at the date of acquisition. Following initial recognition, intangible assets are carried at cost less accumulated amortization and any accumulated impairment losses. The estimated useful lives are as follows:

| | |
|---|---|
| Patents | Life of the patent |
| Licenses | 80 to 120 months |
| ERP | Term of the contract plus one renewal term (6 years) |
| Website | Expected life of the site (5 years) |
| Software | Expected life of the software (5 years) |

Intangible assets with finite lives are amortized over their estimated useful lives and assessed for impairment whenever there is an indication that the intangible asset may be impaired. The amortization period and method of amortization is reviewed at least annually. The licenses are location specific with amortization calculated over the remaining term of the leased location including any likely renewal periods or 10 years for licenses in Company owned facilities.

An intangible asset is derecognised on disposal, or when no future economic benefits are expected from use or disposal. Gains or losses arising from derecognition of an intangible asset, measured as the difference between the net disposal proceeds and the carrying amount of the asset, are recognised in profit or loss when the asset is derecognised.

*Research and development costs*

Research costs are charged as an expense in the period in which they are incurred. Development costs are charged as an expense in the period incurred unless the Company believes a development project meets generally accepted criteria for deferral and amortization.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**Inventories**

Inventories consist of raw materials, supplies and finished goods. Raw material cost includes the purchase price, transport/handling costs, any currency exchange differences and any import duties or other taxes. Cost is determined on a weighted average basis. Finished goods include direct materials, supplies and labour. Inventories are measured at the lower of cost and net realizable value. Net realizable value is defined as the estimated selling price less estimated selling cost.

**Revenue recognition**

***Revenue from contracts with customers***

Revenue is generated from contracts with customers to extract natural compounds from a range of biological materials.

To determine the amount and timing of revenue to be recognized the Company follows the five-step model framework:

1.  Identify the contract(s) with a customer
2.  Identify the performance obligations in the contract
3.  Determine the transaction price
4.  Allocate the transaction price to the performance obligations in the contract
5.  Recognize revenue when (or as) the entity satisfies a performance obligation

The Company's contract with its main client through fiscal 2019 to process biomass and extract natural compounds consisted of one performance obligation which occurred at the point of delivery to the client. The transaction price was for a fixed fee per the contract agreement. Revenue was recognized at the point of delivery when the performance obligation was satisfied.

The Company's current MSA for processing dried cannabis into cannabis oil (processed biomass) consists of one performance obligation which occurs when the customer obtains notification of satisfactory third-party testing of the processed biomass. Revenue is recognized when this performance obligation is met. The transaction price is based on the weighted average sales prices of the customer's most recent fiscal quarter, the concentration of THC and the amount of processed biomass. Since the commercial processing of cannabis oil only commenced in March 2019, the revenue earned from this MSA during the fiscal year is $nil.

Consideration received in advance of revenue being recognized will be deferred until the conditions are met.

During the fiscal year ended March 31, 2018, revenue was recognized in accordance with IAS 18 Revenue by reference to the stage of completion of the contract at the balance sheet date. The stage of completion was determined as the proportion of the total effort that was completed as at the end of the reporting period and recognised when the following conditions were satisfied:

• the amount of revenue could be measured reliably;

• it was probable that the economic benefits associated with the transaction would flow to the Company;

• the stage of completion at the balance sheet date could be measured reliably; and

• the costs incurred or to be incurred in respect of the transaction could be measured reliably.

When the above criteria were not met, revenue arising from provision of these services was recognized only to the extent of the expenses recognized that were recoverable.

Consideration received in advance of revenue being recognized was deferred until the conditions were met.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

*Interest income*

Interest income is recognised when it is probable that the economic benefits will flow to the Company and the amount of the interest can be measured reliably.  Interest income is accrued on a time basis by reference to the principal outstanding and the applicable effective interest rate.

*Rental income*

Rental income from operating leases to subtenants of the Company's office space is recognised on a straight-line basis over the term of the lease.

**Impairment and reversals of impairment of long-lived assets**

Goodwill, intangible assets with indefinite useful lives and intangible assets not yet available for use are tested for impairment at least annually, and whenever there is an indication that the asset may be impaired.  Plant and equipment and other intangible assets are reviewed for impairment whenever events or changes in circumstances indicate that their carrying amounts may not be recoverable. For the purpose of measuring recoverable cash flows, assets are grouped at the lowest levels for which there are separately identifiable cash flows (cash generating units or CGUs). If such indication exists, the Company estimates the recoverable amount of the assets, which is the higher of its fair value less costs of disposal and its value in use. Value in use is estimated as the present value of future cash flows generated by this asset or CGU including eventual disposal. If the recoverable amount of an asset is less than its carrying amount, the carrying amount is reduced to its recoverable amount, and an impairment loss is recognized immediately in profit or loss. Where an impairment loss subsequently reverses, the carrying amount of the asset is increased to the lesser of the revised estimated recoverable amount and the carrying amount that would have been recorded, had no impairment loss been recognized previously. Any such recovery is recognized immediately in profit or loss.

**Leases**

Leases are classified as finance or operating leases. A lease is classified as a finance lease if it effectively transfers substantially the entire risks and rewards incidental to ownership.

At the commencement of the lease, the Company recognizes finance leases as an asset acquisition and an assumption of an obligation in the consolidated balance sheet at amounts equal to the lower of the fair value of the leased property or the present value of the minimum lease payments. The discount rate to be used in calculating the present value of the minimum lease payments is the interest rate implicit in the lease, if this is practicable to determine; if not, the incremental borrowing rate is used. The interest element of the lease payment is recognized as finance cost over the lease term to achieve a constant periodic rate of interest on the remaining balance of the liability.

Any initial direct costs of the lessee are added to the amount recognized as an asset. The useful life and depreciation method is determined on a consistent basis with the Company's policies for property and equipment. The asset is depreciated over the shorter of the lease term and its useful life.

All other leases are accounted for as operating leases, wherein payments are expensed on a straight-line basis over the term of the lease.

**Government assistance**

Government grants are recognized where there is a reasonable assurance that the grant will be received and all attached conditions will be complied with. Government grants are recognized as an offset to expenses over the periods in which the Company recognizes expenses which the grants are intended to compensate. Government grants related to assets are recognized as a cost reduction of the assets and reduce depreciation over the expected useful life of the related assets.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**Foreign currency translation**

The individual financial statements of each entity are recorded in their functional currency which is the currency of the primary economic environment in which the entity operates.

In preparing the financial statements of the individual entities, foreign currency transactions are translated into the functional currency of the respective entity using exchange rates prevailing at the dates of the transactions. Foreign exchange gains and losses arising from the settlement of such transactions and from remeasurement of monetary items at period-end exchange rates are recognized in profit or loss. Non-monetary items measured at historical cost are translated using exchange rates at the date of the transaction and are not retranslated. Non-monetary items measured at fair value are translated using the exchange rates at the date when fair value was determined.

**Income (loss) per common share**

Basic income (loss) per common share is computed by dividing the income (loss) by the weighted average number of common shares outstanding during the year. Diluted per share amounts reflect the potential dilution that could occur if the Company's convertible securities were converted to common shares. Diluted income (loss) per common share is calculated by adjusting the profit or loss attributable to common shareholders and the weighted average number of common shares outstanding for the effect of all dilutive potential common shares. Convertible securities are converted using the "treasury stock" method. When the Company is in a net loss position, the conversion of convertible securities is considered to be anti-dilutive.

**Deferred taxes**

The Company accounts for income taxes using the liability method of tax allocation. Deferred taxes are recognized for the deferred tax consequences attributable to differences between the carrying values of assets and liabilities and their respective income tax bases. Deferred tax assets and liabilities are measured using substantively enacted income tax rates expected to apply to taxable income in the years in which temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in rates is included in profit and loss in the period that includes the enactment date. Deferred tax assets are recorded in the consolidated financial statements if realization is considered probable.

**Share issue costs**

Share issue costs associated with the liability component of the convertible and retractable financial instruments are recorded at cost and are deferred and subsequently recognized over a period beginning from the date of issuance to the earliest redemption date using the effective interest method. The unamortized charges are presented net with the liability component. Upon conversion of the financial instruments into common shares, any unamortized balance is charged to share capital.

Share issuance costs relating to the issuance of share capital are deferred in prepaids and netted against the proceeds when the related shares are issued.

**Share-based payments**

The Company issues equity-settled share-based awards to eligible employees, directors, officers and consultants. Share-based payments are accounted for using the fair value method whereby compensation expense related to these programs is recorded in profit or loss with a corresponding increase to contributed surplus. The fair value of options granted is determined using Black-Scholes Option Pricing Model at the grant date and expensed over the vesting period. Expected forfeitures are estimated at the date of grant and subsequently adjusted if further information indicates estimated forfeitures will change. Upon the exercise of the stock options, consideration received together with the amount previously recognized in contributed surplus is recorded as an increase to share capital.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**Employee Share Purchase Plan**

The Company contributes to an Employee Share Purchase Plan ("ESPP") for employees and certain contractors. The plan is based on the amount of an individual's contribution and is subject to maximum limits per individual. The Company accounts for this plan as an expense in the period in which the contributions are made.

**Financial instruments**

*Financial assets*

During the fiscal year ended March 31, 2019, under *IFRS 9 Financial instruments* (IFRS 9) financial assets are initially recognized at fair value plus directly attributable transaction costs. The classification is based on the Company's business approach for managing the financial assets and whether the instruments' contractual cash flows represent solely payments of principal and interest on the principal amount outstanding (SPPI test). The business approach considers whether a Company's objective is to receive cash flows from holding assets, from selling assets in a portfolio, or a combination of both.

Subsequent measurement of financial assets is at amortized cost, fair value through other comprehensive income (FVOCI), or fair value through profit or loss (FVTPL).

Assets held only for the collection of contractual cash flows and that meet the SPPI test, are classified and subsequently measured at amortized cost using the effective interest rate method. Cash, account receivables, deposits and advances to/from related parties have been included in this category.

Assets held within a business approach to both collect cash flows and sell the assets and that meet the SPPI test are classified and subsequently measured at FVOCI. Assets that do not meet the criteria for amortized cost or FVOCI are classified and subsequently measured at FVTPL with realized and unrealized gains and losses reported in other income (expense). The Company currently does not hold any assets at FVOCI or FVTPL.

During the fiscal year ended March 31, 2018, under *IAS 39 Financial Instruments: Recognition and Measurement* (IAS 39), the Company's financial assets were classified as loans and receivables for initial recognition. These assets consisted of cash, restricted cash, accounts receivable, deposits and advances to related company. Loans and receivables were subsequently measured at amortized cost using the effective interest method.

*Financial liabilities*

The accounting for financial liabilities remains largely the same under IFRS 9 compared to IAS 39. Under IFRS 9 financial liabilities are initially recognized at fair value and are subsequently measured at amortized cost using the effective interest method. The Company's financial liabilities include accounts payable and accrued liabilities, long-term debt, finance lease obligations, due to related company, advances from related company have been classified as financial liabilities. During the fiscal year ended March 31, 2018, under IAS 39, the initial and subsequent recognition of financial liabilities are the same with the exception that they are classified as other financial liabilities.

*Fair value*

During the fiscal year 2019, under IFRS 9 and during the fiscal year 2018, under IAS 39, financial instruments are initially measured at fair value. The Company categorizes its fair value measurements for financial assets and financial liabilities measured at fair value according to a three-level hierarchy which prioritizes the inputs used in the Company's valuation techniques. A level is assigned to each fair value measurement based on the lowest level input significant to the overall fair value measurement. The three levels of the fair value hierarchy based on the reliability of inputs are as follows:

RADIENT    16

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

Level 1 fair value measurements are those derived from quoted prices (unadjusted) in active markets for identical assets or liabilities; and

Level 2 fair value measurements are those derived from inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly (i.e. as prices) or indirectly (i.e. derived from prices); and

Level 3 fair value measurements are those derived from valuation techniques that include inputs for the asset or liability that are not based on observable market data (unobservable inputs).

### *Impairment*

Under IFRS 9, the Company reviews the carrying amount of assets at the end of each reporting period to determine whether there is an indication of impairment. An asset may be impaired when there is objective evidence of impairment as a result of one or more events that occurred after the initial recognition of the financial of the asset and if these events have an impact on the estimated future cash flows of the financial asset.

The Company applies the simplified approach to trades receivables and calculates expected credit losses (ECLs) based on lifetime expected credit losses taking into considerations historical credit loss experience and general economic conditions.  When the carrying amount of financial assets are reduced through an ECL allowance, this is recognized in the consolidated statements of income

During the fiscal year ended March 31, 2018, under IAS 39, financial assets measured at amortized cost were assessed for indicators of impairment at the end of each reporting period.  Financial assets were impaired when there was objective evidence that, as a result of one or more events that occurred after the initial recognition of the financial asset, the estimated future cash flows of the financial asset were affected.

Individually significant receivables were considered for impairment when they were past due or when other objective evidence was received that a specific counterparty had defaulted. Accounts receivable were also assessed for impairment on a collective basis.  This was determined by reference to industry and experience, as well as observable changes in national or local economic conditions that correlated with default on receivables. The amount of the impairment loss recognized was the difference between the asset's carrying amount and the present value of estimated future cash flows, discounted at the financial asset's original effective interest rate.

The carrying amount of the accounts receivables was reduced by use of an allowance account. When a receivable was considered uncollectible, it was written off against the allowance account.  Subsequent recoveries of amounts previously written off were credited against the allowance account.  Changes in the carrying amount of the allowance account were recognized in profit and loss.

### New accounting standards adopted April 1, 2018

### *IFRS 9 - Financial Instruments*

In 2014, the International Accounting Standards Board (IASB) issued the final version of IFRS 9 to replace IAS 39 – *Financial Instruments: Recognition and Measurement.*  The Company adopted IFRS 9 retrospectively on April 1, 2018 without restatement.  The adoption of this standard did not have a significant impact to the consolidated financial statements.  The new standard introduces extensive changes to IAS 39's guidance on the classification and measurement of financial assets and introduces a new "expected credit loss" model for the impairment of financial assets.  IFRS 9 also provides new guidance on the application of hedge accounting.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

IFRS 9 largely retains the existing requirements in IAS 39 for the classification and measurement of financial liabilities.  The adoption of IFRS 9 has not had a significant effect on the Company's accounting policies related to financial liabilities.

IFRS 9 has eliminated the previous IAS 39 categories for held to maturity, loans and receivables and available for sale financial assets.  A financial asset is now classified as measured at: amortized cost; fair value through other comprehensive income (FVOCI) or fair value through profit or loss (FVPTL).  The classification of financial assets is generally based on the business model in which a financial asset is managed and its contractual cash flow characteristics.  Derivatives embedded in contracts where the host is a financial asset in the scope of the new standard are never separated.  Instead the hybrid financial instrument as a whole is assessed for classification. The Company's financial assets which consist of cash, accounts receivable, deposits and advances to/from related company are classified as financial assets at amortized cost. Financial assets are measured at amortized cost using the effective interest method, less any impairment losses.  The adoption of IFRS 9 had no material impact to the financial statements.

IFRS 9 results in a single impairment model being applied to all financial instruments measured at amortized cost or at fair value through other comprehensive income.  This expected credit loss impairment model requires more timely recognition of expected credit losses.  Specifically, the new standard requires entities to account for expected credit losses from when financial instruments are first recognized and to recognize full lifetime expected losses on a timelier basis.

### IFRS 15 - Revenue from Contracts with Customers

The Company adopted IFRS 15 – *Revenue from Contracts with Customers* on April 1, 2018 using the modified retrospective approach where the cumulative impact of adoption would be recognized in retained earnings as of April 1, 2018 and comparatives would not be restated.  IFRS 15 replaced IAS 18 - *Revenue* in its entirety. The standard contains a single model that applies to contracts with customers and two approaches to recognize revenue: at a point in time or over time.  This single model sets out a five-step framework to determine whether, how much and when revenue is recognized.

The Company derives revenue from contracts with customers to extract natural compounds from a range of biological materials for health and wellness and cannabis products.  The accounting policy under IAS 18 described in the Company's 2018 annual consolidated financial statements states that all income relating to the sale of processing services is recognized as revenue when the amount of revenue can be measured reliably, economic benefits are probable, the stage of completion at the balance sheet date can be measured reliably, and the costs related to the transaction can be measured reliably. When all these criteria have not been met, the revenue will only be recognized to the extent of the expenses recognized that are recoverable.  The Company considers delivery of the extracted compounds to have occurred upon shipment when the significant risks and rewards of ownership have been transferred to the customer. Under IFRS 15's new guidelines, revenues from extraction services are recognized when the performance obligations in each contract are met.

The Company applied IFRS 15 retrospectively to all contracts that were not complete on April 1, 2018, the date of initial application to determine if a restatement was required for prior periods presented.  The Company performed a comprehensive review of existing contracts, control processes and revenue recognition methodology.  In evaluating the impact of the standard on previously reported comparative figures, the Company determined that there was no change required as the existing revenue recognition practices met the requirements of IFRS 15.  Consequently, there was no adjustment to the opening balance of retained earnings as at April 1. 2018, no change to the classification and timing of revenue recognition, the measurement of contract costs or the recognition of contract assets (costs in excess of billings) and contract liabilities (deferred revenue).

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**Future changes in accounting standards not yet adopted**

The following are the new IFRS pronouncements that have been issued, that are not yet effective, that have not been early adopted, and that may have an impact on the Company in the future, as discussed below.

*IFRS 16 – Leases*, replaces *IAS 17 – Leases, IFRIC 4 – Determining whether an arrangement contains a lease, SIC 15 – Operating Leases and SIC 27 – Evaluating the substance of transactions involving the legal form of a lease.*   IFRS 16 eliminates the classification of leases as either operating or finance leases and requires the recognition of assets and liabilities for all leases unless the lease term is twelve months or less or the underlying asset has a low value.  Lessor accounting is substantially unchanged from IAS 17.  IFRS 16 is effective for annual periods beginning on or after January 1, 2019.

The following changes are anticipated as a result of the implementation of IFRS 16:

- Leases previously classified as operating leases under IAS 17 with a lease term greater than 12 months will be recognized as right-of-use assets and financial liabilities.  This will increase the amount of total assets and total liabilities in the consolidated balance sheets.
- The depreciation expense from the right-of-use assets and interest expense from the financial liabilities will be recorded in the consolidated income statement. These operating leases were previously recorded as operating expenses.  Any payments such as utilities, common area maintenance costs, property tax, or any additional service payment associated with the leases will continue to be recorded in the income statement as operating expenses.
- As a result of adopting the new standard, the Company has estimated as at April 1, 2019 that property, plant, and equipment will increase by approximately $687,241, long-term debt will increase by $687,241, and there will be no cumulative impact to the Company's opening retained earnings.  The above amounts are based on lease information gathered and evaluated to date and are subject to change.

The Company expects to implement the standard using the modified retrospective approach which would result in any cumulative effect of adoption being recognized as an adjustment to the opening retained earnings at April 1, 2019.  The Company expects to adopt the practical expedient to account for leases with a remaining term of less than 12 months as at April 1, 2019 as short-term leases and to grandfather previous assessments of whether a contract was or contained a lease under IAS 17 and IFRIC 4 at the date of initial application.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 4.  Plant and equipment

| | Equipment | Buildings and improvements | Land and improvements | Assets under construction | Leasehold improvements | Other [1] | Total |
|---|---|---|---|---|---|---|---|
| **Cost** | | | | | | | |
| March 31, 2017 | $ 6,412,175 | $ - | $ - | $ - | $ 5,148,532 | $ 53,799 | $ 11,614,506 |
| Additions | 1,017,418 | - | - | 538,922 | 140,508 | 154,135 | 1,850,983 |
| Transfers | 5,000 | - | - | - | - | (5,000) | - |
| Disposals | - | - | - | - | - | (29,669) | (29,669) |
| March 31, 2018 | $ 7,434,593 | $ - | $ - | $ 538,922 | $ 5,289,040 | $ 173,265 | $ 13,435,820 |
| Additions | 6,840,609 | 1,993,302 | 2,307,575 | 5,783,194 | 164,770 | 365,053 | 17,454,503 |
| Assets acquired in 1631807 AB Ltd. | - | 3,150,410 | 1,262,719 | - | - | - | 4,413,129 |
| Transfers | (926,582) | 8,218,213 | 267,235 | (2,424,397) | (5,162,889) | 28,420 | - |
| Disposals | (899,293) | (1,972,021) | - | - | - | (3,260) | (2,874,574) |
| **March 31, 2019** | **$ 12,449,327** | **$ 11,389,904** | **$ 3,837,529** | **$ 3,897,719** | **$ 290,921** | **$ 563,478** | **$ 32,428,878** |
| | | | | | | | |
| ***Accumulated depreciation and impairment*** | | | | | | | |
| March 31, 2017 | $ 4,505,597 | $ - | $ - | $ - | $ 4,121,895 | 48,651 | $ 8,676,143 |
| Depreciation | 341,729 | - | - | - | 151,060 | 24,105 | 516,894 |
| Disposals | - | - | - | - | - | (29,669) | (29,669) |
| March 31, 2018 | $ 4,847,326 | $ - | $ - | $ - | $ 4,272,955 | $ 43,087 | $ 9,163,368 |
| Depreciation | 677,914 | 254,767 | 15,343 | - | 33,459 | 100,916 | 1,082,399 |
| Transfers | 91,633 | 4,177,931 | - | - | (4,269,564) | - | - |
| Reversal of Impairment losses | (1,059,852) | (1,149,959) | - | - | - | - | (2.209,811) |
| Disposals | (899,293) | (43,384) | - | - | - | (3,260) | (945,937) |
| **March 31, 2019** | **$ 3,657,728** | **$ 3,239,355** | **$ 15,343** | **$ -** | **$ 36,850** | **$ 140,743** | **$ 7,090,019** |
| | | | | | | | |
| ***Carrying value*** | | | | | | | |
| March 31, 2018 | $ 2,587,267 | $ - | $ - | $ 538,922 | $ 1,016,085 | $ 130,178 | $ 4,272,452 |
| **March 31, 2019** | **$ 8,791,599** | **$ 8,150,549** | **$ 3,822,186** | **$ 3,897,719** | **$ 254,071** | **$ 422,735** | **$ 25,338,859** |

Notes:    [1] Other includes computer hardware and office furniture.

The Company's finance lease obligations (Note 10) are secured by the lessor's title to the leased assets, which have a carrying amount of $425,487 (2018 - $536,170) and are included in equipment.

Included in prepaids and deposits is $330,628 (2018 - $861,652) which are advance payments on the purchase of various pieces of equipment related to the Company's capital expansion projects. Delivery is expected early in fiscal 2020.

Included in the additions of land and improvements is capitalized borrowing costs of $23,847 (2018 - $nil) related to the purchase of vacant land and $51,073 (2018 - $nil) in assets under construction. The borrowing costs have been capitalized at the rate of the specific borrowing which is the greater of 8.5% or the Bank of Nova Scotia prime rate plus 5.05% per annum (March 31, 2019 – 9.0%).

### Reversal of impairment losses on plant and equipment

During the year ended March 31, 2015, due to concern regarding the Company's ability to generate sufficient cash flows to maintain normal operations, the Company performed impairment tests on plant and equipment. The Company determined the recoverable amount for its leasehold improvements and equipment on the basis of fair value less costs of disposal ("FVLCD") and concluded that as the carrying amount was higher than the recoverable amount, a provision for impairment was required. Impairment losses of $2,248,173 was recorded against equipment and $3,223,918 was recorded against the Company's leasehold improvements.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 4. Plant and equipment (cont'd)

For the year ended March 31, 2019, as a result of the new cannabis market and the acquisition of the production facility during the year (Note 6), there was a change in the highest and best use of the plant and equipment, resulting in the FVLCD being greater than prior years. This supports the reversal of impairment losses on leasehold improvements (transferred to buildings and improvements) and equipment. The Company determined the recoverable amount as the FVLCD based on an estimate determined by an independent third-party appraisal of its production facility (including equipment). The key assumptions used in determining the fair value include comparable market data and fixed depreciation rates. The fair value measurement of the Company's plant and equipment is designated Level 3 on the fair value hierarchy.

As a result, $2,209,811 of the previously recognized impairment losses on plant and equipment were reversed which represents the lesser of the FVLCD and the carrying amount of the assets that would have been determined had no impairment loss been previously recognized.

#### *Loss on demolition of buildings*

In January 2019, the Company demolished the warehouse and office building adjacent to Radient's production facility to commence construction of Edmonton III, its planned 100,000 square foot manufacturing facility. The demolition of the buildings resulted in a loss on disposal of $1,928,637 (cost $1,972,021 net of accumulated depreciation $43,384).

### 5. Intangible assets

| | Patents | Licenses | ERP[1] | Other[2] | Total |
|---|---|---|---|---|---|
| *Cost* | | | | | |
| Balance March 31, 2017 | $ 100,000 | $ - | $ - | $ - | $ 100,000 |
| Additions | - | 47,044 | 26,045 | - | 73,089 |
| Balance March 31, 2018 | $ 100,000 | $ 47,044 | $ 26,045 | $ - | $ 173,089 |
| Additions | - | 412,949 | 217,312 | 177,679 | 807,940 |
| Balance March 31, 2019 | $ 100,000 | $ 459,993 | $ 243,357 | $ 177,679 | $ 981,029 |
| | | | | | |
| *Accumulated amortization* | | | | | |
| Balance March 31, 2017 | $ 65,455 | $ - | $ - | $ - | $ 65,455 |
| Amortization | 21,818 | 1,176 | - | - | 22,994 |
| Balance March 31, 2018 | $ 87,273 | $ 1,176 | $ - | $ - | $ 88,449 |
| Amortization | 12,727 | 15,752 | 13,302 | 3,867 | 45,648 |
| Balance March 31, 2019 | $ 100,000 | $ 16,928 | $ 13,302 | $ 3,867 | $ 134,097 |
| | | | | | |
| *Carrying value* | | | | | |
| March 31, 2018 | $ 12,727 | $ 45,868 | $ 26,045 | $ - | $ 84,640 |
| **March 31, 2019** | **$ -** | **$ 443,065** | **$ 230,055** | **$ 173,812** | **$ 846,932** |

Notes:  [1] Enterprise resource planning system ("ERP")
        [2] Other includes computer software and the Company's website

Included in long-term prepaids and deposits is $892,770 (2018 - $424,994) related to patent applications that are expected to be recorded to intangible assets as patents are granted.

### 6. Investment in, advances from and due to related company

On December 14, 2011, the Company acquired a 50% interest in 1631807 Alberta Ltd. in exchange for $1,050,000. This affiliate acquired land and buildings at 4035 - 101 Street in Edmonton, Alberta for $3,800,000 and assumed a $1,700,000 mortgage that was held by Business Development Corporation (BDC). The property was then leased to the Company as its Edmonton production plant.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**6. Investment in, advances from and due to related company** (cont'd)

On May 3, 2018, the Company purchased the remaining 50% interest in 1631807 Alberta Ltd. from Amnor Group Inc., a company controlled by one of the directors of the Company and the other 50% shareholder of 1631807 Alberta Ltd. Pursuant to this transaction, the Company issued 1,246,449 common shares for total share consideration of $1,882,500, less cash receivable from Amnor Group Inc. of $75,297 for total consideration of $1,807,203. The transaction has been accounted for as a purchase of assets. The Company continued to account for its investment in 1631807 Alberta Ltd. using the equity method until May 3, 2018 and recorded its portion of the related company loss as $45,032 for the year ended March 31, 2019 (2018 - $75,133).

The balance in the investment in related company account on the closing date of the transaction follows:

### Investment in related company

| | | |
|---|---|---|
| Balance at March 31, 2018 | $ | 1,119,015 |
| Allocation of loss to May 3, 2018 | | (45,032) |
| Balance at May 3, 2018 | $ | 1,073,983 |

Subsequent to the closing of the transaction, the results of 1631807 Alberta Ltd. are fully consolidated within the Company's financial statements and the investment in related company eliminated upon consolidation.

The total deemed consideration and fair value of identifiable assets acquired and liabilities assumed as a result of the transaction, are as follows:

### Consideration for acquisition of assets of 1631807 Alberta Ltd.

| | | |
|---|---|---|
| Investment in related company at May 3, 2018 | $ | 1,073,983 |
| Fair value of consideration for remaining 50% interest | | 1,807,203 |
| Acquisition costs | | 28,714 |
| Deemed consideration | $ | 2,909,900 |

### Fair value of identifiable assets acquired

| | | |
|---|---|---|
| Current assets | | |
|    Cash | $ | 46,814 |
|    Accounts receivable | | 2,232 |
| | | 49,046 |
| Non-current assets | | |
|    Advances to related company | | 331 |
|    Other non-current assets | | 83,176 |
|    Plant and equipment | | 4,413,129 |
| | | 4,496,636 |
| Total assets | $ | 4,545,682 |

### Less fair value of liabilities assumed

| | | |
|---|---|---|
| Current liabilities | | |
|    Accounts payable and accrued liabilities | $ | 199,639 |
| | | |
| Non-current liabilities | | |
|    Long term debt | | 1,411,143 |
|    Other long-term liabilities | | 25,000 |
| | | 1,436,143 |
| Total liabilities | $ | 1,635,782 |
| | | |
| **Net identifiable assets acquired less liabilities assumed** | $ | 2,909,900 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

On May 3, 2018, subsequent to the acquisition of the remaining shares of 1631807 Alberta Ltd., the Company completed a real estate transaction with Amnor Group Inc. to purchase two parcels of land and existing buildings, (the "Adjacent Lands") adjacent to the Company's production facility.  As consideration for the Adjacent Lands, the Company issued 1,553,190 common shares for total consideration of $2,001,386 and also assumed debt of $2,218,614 related to the purchased assets. The Company then secured a $5,500,000 mortgage which was used to repay the existing mortgage on the production facility of $1,411,143 less a pay-out penalty of $22,452 as well as the debt assumed on the Adjacent Lands (Note 9).

In conjunction with the transaction above, the Company repaid the loan payable to 1631807 Alberta Ltd. of $993,017 at May 3, 2018 (March 31, 2018 - $996,471) as well as a pay-out penalty of $16,414.

## 7.  Change in non-cash operating working capital

|  | | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|---|
| Accounts receivable | $ | 45,072 | $ | (154,075) |
| Prepaids and deposits | | 443,480 | | (1,737,580) |
| Inventory | | (380,019) | | (4,275) |
| Accounts payable and accruals | | 969,303 | | 339,469 |
| Net change in non-cash operating working capital | $ | 1,077,836 | $ | (1,556,461) |
| | | | | |
| **Non-cash transactions** | | | | |
| Purchase of assets through issuance of shares (Note 6) | $ | 2,001,386 | $ | - |
| Acquisition of 1631807 AB Ltd. through issuance of shares (Note 6) | | 1,882,500 | | - |
| Assumption of debt on purchase of assets (Note 6) | | 2,218,614 | | - |
| Settlement of debt through issuance of shares | | 32,769 | | - |
| Settlement of services payable through issuance of shares | | 212,594 | | 75,530 |
| Settlement of royalty liability through issuance of shares | | - | | 5,453,457 |
| Settlement of convertible debenture through issuance of shares | | - | | 1,909,636 |
| Settlement of interest payable through issuance of shares | | - | | 91,096 |
| Conversion of repayable government contributions to long-term debt | | - | | 883,493 |
| Equipment acquired through finance lease obligations | | - | | 292,710 |
| Settlement of account receivable through extinguishment of other long-term liability | | - | | (9,017) |
| Payment of arrears interest on repayable government contributions through advance on debt | | - | | 5,193 |

## 8.  Capital management

The primary objectives of the Company's capital management strategy are to:

- Provide an adequate return to its shareholders;
- Provide adequate and efficient funding for operations;
- Finance growth; and
- Preserve financial flexibility to benefit from potential opportunities as they arise.

The Company has historically financed operations and capital expansions mainly by receiving funds borrowed from creditors and obtained from investors by issuing convertible promissory notes and preferred and common shares. If so required and available, the Company will continue this practice in the future.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 8.  Capital management (cont'd)

The capital structure of the Company consists of long-term liabilities and equity as follows:

|  | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|
| Long-term debt | $ | 6,393,796 $ | 1,090,015 |
| Due to related company | | **-** | 758,623 |
| Other long-term liabilities | | **10,098** | 87,694 |
| Finance lease obligations | | **89,188** | 187,828 |
| Total debt | | **6,493,082** | 2,124,160 |
| Shareholders' equity | | **50,842,399** | 25,872,125 |
| | $ | **57,335,481** $ | 27,996,285 |

The Company is not subject to externally imposed capital requirements. There has been no change with respect to the overall capital risk management strategy during the year ended March 31, 2019.

### 9.  Long-term debt

|  | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|
| Loan payable bearing interest at 5.8% with monthly payments of $9,327 maturing October 1, 2021 (a) | $ | **266,602** $ | 360,725 |
| Loan payable bearing interest at 4.55% with monthly payments of $2,586 maturing March 1, 2023 (a) | | **113,465** | 138,848 |
| Loan payable bearing interest at Bank of Canada policy interest rate plus 3% with variable payments maturing June 1, 2025 (b) | | **713,434** | 756,777 |
| Mortgage payable bearing interest at the greater of 8.5% or Bank of Nova Scotia prime rate plus 5.05% per annum with monthly interest only payments required and principal maturing on November 1, 2020 (c) | | **5,500,000** | - |
| Financing costs | | **(130,381)** | - |
| | | **6,463,120** | 1,256,350 |
| Current portion | | **(69,324)** | (166,335) |
| | $ | **6,393,796** $ | 1,090,015 |

Interest expense that has not been capitalized as a borrowing cost is presented under financing fees and is $428,243 (2018 - $56,381).

**(a)  Agriculture Financial Services Corporation ("AFSC") loans payable**

On September 2, 2011, the Company entered into a loan agreement with AFSC to assist the Company to purchase equipment. The amount funded under the loan agreement was $750,000 and bears interest at 5.8% per annum.  Monthly payments of $9,327 are payable to October 1, 2021.

On December 11, 2012, the Company entered into a second loan agreement with AFSC to assist the Company to purchase equipment.  The amount funded under this agreement was $250,000 and bears interest at 4.55% per annum, monthly installments of $2,586 are payable to March 1, 2023.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**9. Long-term debt (cont'd)**

**(a) Agriculture Financial Services Corporation ("AFSC") loans payable** (cont'd)

The security for these loans is by way of a promissory note and security agreement on all present and after acquired personal property, including proceeds and including but limited to specialized equipment subject to no prior registrations and encumbrances. The Company has also given a Priority Agreement, in a form satisfactory to AFSC, confirming AFSC's priority relationship over the equipment being purchased.

**(b) Ministry of Agriculture and Agri-Foods Canada ("AAFC") loan payable**

On May 18, 2017, the Company restructured it's AAFC debt obligation which was accounted for as an extinguishment with $883,493 included in long-term debt.

The new long-term debt agreement includes an initial payment of $92,000 which was made during the three months ended June 30, 2017 and a repayment schedule commencing July 1, 2017 which results in the remaining balance being repaid over 8 years. Monthly payments are $6,500 in years 1 and 2, $8,500 in year 3 and $8,000 for the remaining 5 years with the full remaining balance due June 1, 2025. Interest is compounded monthly at the Bank of Canada policy interest rate plus 3%. The long-term debt is unsecured.

**(c) Moskowitz Capital Mortgage Fund II Inc. ("Moskowitz")**

On May 3, 2018, the Company acquired the remaining 50% interest in 1631807 Alberta Ltd. and the Adjacent Lands from Amnor Group Inc. (Note 6). In conjunction with these transactions, the Company entered into a $5,500,000 mortgage with Moskowitz to discharge the previous mortgage loans on these properties. The mortgage bears interest at the greater of 8.5% or Bank of Nova Scotia prime rate plus 5.05% (March 31, 2019 – 9.00%). Monthly interest only payments commenced May 1, 2018 and are required until the loan is due in full on November 1, 2020.

The mortgage is secured by the Company's production facility and the Adjacent Lands.

The Company is in compliance with all terms and conditions of its long-term debt agreements.

**10. Finance lease obligations**

The Company has finance leasing arrangements related to equipment. As at March 31, 2019, the average remaining lease term is 1.6 years (March 31, 2018 – 3.0 years) with an underlying interest rate of 4.7% (March 31, 2018 – 4.7 to 13.3%) per annum.

The finance lease repayments are due as follows:

| | Minimum lease payments | | Present value of minimum lease payments | |
|---|---|---|---|---|
| | **March 31, 2019** | March 31, 2018 | **March 31, 2019** | March 31, 2018 |
| Less than one year | $ **105,394** | $ 110,965 | $ **98,640** | $ 99,488 |
| Between one and five years | **91,053** | 196,617 | **89,188** | 187,828 |
| | **196,447** | 307,582 | **187,828** | 287,316 |
| Less future finance charges | **(8,619)** | (20,266) | **-** | - |
| Present value of minimum lease payments | $ **187,828** | $ 287,316 | **187,828** | 287,316 |
| Current portion | | | **(98,640)** | (99,488) |
| | | | $ **89,188** | $ 187,828 |

RADIENT    25

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 11.  Share capital

**a)  Common shares**

i)   Authorized

Unlimited number of common shares without par value

ii)   Issued and outstanding common shares

|  | Shares | | Amount |
|---|---|---|---|
| Balance March 31, 2017 | 150,688,265 | $ | 40,639,772 |
| Issuance of shares on private placements | 4,541,889 | | 6,222,388 |
| Warrant exercises | 41,561,932 | | 18,163,374 |
| Conversion of debenture | 14,285,714 | | 1,909,636 |
| Conversion of interest payable | 181,707 | | 91,096 |
| Conversion of royalty financial liability | 9,424,330 | | 5,453,457 |
| Stock options exercises | 2,584,090 | | 3,131,071 |
| Finders' option exercises | 1,060,500 | | 1,017,019 |
| Shares issued for services | 74,824 | | 75,530 |
| Share issuance costs | - | | (103,540) |
| Warrant issuance | - | | (3,318,041) |
| Balance March 31, 2018 | 224,403,251 | $ | 73,281,762 |
| Issuance of shares to acquire 50% interest in related company (Note 6) | 1,246,449 | | 1,882,500 |
| Issuance of shares to purchase the Adjacent Lands (Note 6) | 1,553,190 | | 2,001,386 |
| Issuance of shares on placements | 28,502,299 | | 34,202,759 |
| Warrant exercises | 11,773,693 | | 6,805,474 |
| Stock option exercises | 1,081,870 | | 1,366,662 |
| Shares issued for services | 169,155 | | 212,594 |
| Shares issued for debt | 35,236 | | 32,769 |
| Share issuance costs | - | | (2,378,803) |
| Warrant issuance | - | | (7,146,387) |
| Finders' option exercises | 70,000 | | 67,130 |
| Finders' option issuance | - | | (1,296,996) |
| **Balance March 31, 2019** | **268,835,143** | **$** | **109,030,850** |

**b)  Placements**

**Shares issued for asset purchases**

The Company issued 1,246,449 common shares, for total consideration of $1,882,500 to Amnor Group Inc. for the purchase of its 50% interest in 1631807 Alberta Ltd. (Note 6).

The Company also issued 1,553,190 common shares for total consideration of $2,001,386 on behalf of its wholly owned subsidiary 1631807 Alberta Ltd to purchase the Adjacent Lands (Note 6).

Share issue costs include $20,582 for the year ended March 31, 2019 ($nil for the year ended March 31, 2018) of costs incurred related to shares issued for asset purchases.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 11.  Share capital (cont'd)

**b) Placements** (cont'd)

**Shares issued for debt**

During the year ended March 31, 2019, the Company issued 35,236 common shares on November 8, 2018 at a share price of $0.93 to an arm's length third party creditor, to settle outstanding debt of $32,769 (USD $25,000).  Share issue costs include $664 of costs incurred related to the issuance of these shares.

During the year ended March 31, 2018, units of the Company were issued on various dates in exchange for quarterly interest payments due under a $2,000,000 convertible debenture that was outstanding during that time as well as for the subsequent conversion of that debenture on July 28, 2017.  Conversion of the quarterly interest payments and convertible debenture was completed in accordance with the original agreement.  Each unit issued consisted of one common share and one common share purchase warrant exercisable for one additional common share.  Specific details for each transaction are summarized in the table below.

In each of the unit transactions, the common share purchase warrants were allocated a portion of the total amount payable based upon their relative fair value at the date of issuance.  The fair values of the common share purchase warrants were determined using a Black-Scholes option pricing valuation model.

| Share issue date | [1]Jun 15, 2017 | [2]Jul 28, 2017 | [3]Jul 28, 2017 | Total |
|---|---|---|---|---|
| Issue price per unit | $ 0.48 | $ 0.14 | $ 0.53 | |
| Common shares issued | 104,167 | 14,285,714 | 77,540 | 14,467,421 |
| Warrants issued | 104,167 | 14,285,714 | 77,540 | 14,467,421 |
| Warrants exercise price | $ 0.48 | $ 0.33 | $ 0.53 | |
| Warrant term in months | 20 | 18.5 | 18.5 | |
| | | | | |
| Debt amount settled | $ 50,000 | $ 1,909,636 | $ 41,096 | $ 2,000,732 |
| Cash issuance costs | - | (3,700) | - | (3,700) |
| Fair value on warrant issuance | (18,750) | (760,820) | (14,791) | (794,361) |
| Net value allocated to common shares | $ 31,250 | $ 1,145,116 | $ 26,305 | $ 1,202,671 |

Notes:
[1] Units issued to Aurora Cannabis Inc. ("Aurora") in exchange for quarterly interest due on the convertible debenture based on the closing market price of the Company's common shares on May 12, 2017.
[2] Units issued to Aurora on conversion of the convertible debenture on July 28, 2017. The number of units issued were based on the face value of the debenture of $2,000,000.  The outstanding debenture balance net of financing fees at the time of the conversion was $1,909,636.
[3] Units issued to Aurora in exchange for quarterly interest due on the convertible debenture up to the date of conversion based on the closing market price of the Company's common shares on July 27, 2017.

A summary of the assumptions used for each debt settlement is set out below:

| | Jun 15, 2017 | Jul 28, 2017 | Jul 28, 2017 |
|---|---|---|---|
| **Common share purchase warrants** | | | |
| Common share market price | $ 0.51 | $ 0.53 | $ 0.53 |
| Risk free interest rate | 0.75% | 0.75% | 0.75% |
| Expected dividend yield | - | - | - |
| Estimated common share price volatility | 126% | 124% | 124% |
| Estimated life in years | 1.67 | 1.55 | 1.55 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11.  Share capital** (cont'd)

**b)  Placements** (cont'd)

**Shares issued for debt** (cont'd)

The estimated volatility is based on the Company's historic volatility since May 22, 2014.

Furthermore, during the year ended March 31, 2018, 9,424,330 common shares of the Company were issued to settle the non-current portion owing under the royalty financial liability of $5,453,457 that was previously outstanding and subsequently extinguished on October 2, 2017.  Share issue costs include $31,550 related to the issuance of these shares.

**Shares for services**

During the year ended March 31, 2019, the Company approved multiple shares for service agreements with third parties in exchange for consulting services.  Pursuant to the terms of the agreements the Company may issue common shares in exchange for a maximum amount of services provided.  The number of shares to be issued and the issuance price of these shares will vary based on the terms of the agreements.   Per the terms of the agreement on December 1, 2018, the number of shares will be issued quarterly based on the closing price of the Company's shares on the last trading day each quarter.  Per the terms of the agreement on January 1, 2019, the number of shares will be issued monthly and the issue price of these shares will be the greater of (i) the 15 day VWAP share trading price of the shares on the TSX Venture Exchange on the last financial trading day of the relevant month; (ii) the "Discounted Market Price" (as defined in the policies of the TSX Venture Exchange) on the last financial trading day of the relevant month. The agreements were approved by the TSX Venture Exchange and will be subject to approval for each successive 2-year renewal term.  No common shares have been issued under these agreements as of March 31, 2019.

During the year ended March 31, 2018, the Company approved multiple share for service agreements with third parties in exchange for business development and consulting services.  Pursuant to the terms of the agreements the Company may issue common shares in exchange for a maximum amount of services provided at the option of the third party.  The number of shares will be issued quarterly based on the closing price of the Company's shares on the last trading day each quarter.  The agreements were approved by the TSX Venture Exchange and will be subject to approval for each successive 2-year renewal term.

Details of the agreements and the number of shares issued during the year ended March 31, 2019 and year ended March 31, 2018 are shown below:

**Shares issued for the year ended March 31, 2019**

| Agreement issue date | Dec 1, 2018 | Jan 1, 2019 | Total |
|---|---|---|---|
| Maximum services amount | $ 27,000 USD | $ 585,000 GBP | |
| Common shares issued | - | - | - |
| Value of services (contract currency) | $ - | $ - | |
| Value of services (CAD) | $ - | $ - | $ - |
| | | | |
| Weighted average issue price per common share | $ - | $ - | |
| Balance included in accounts payable and accrued liabilities | | | |
| Contract currency | $ 5,927 USD | $ 146,250 GBP | |
| CAD | $ 8,160 CAD | $ 254,739 CAD | $ 262,899 CAD |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

11.  **Share capital** (cont'd)

b)  **Placements** (cont'd)

**Shares for services** (cont'd)

**Shares issued for the year ended March 31, 2019** (cont'd)

| Agreement issue date | | Aug 28, 2017 | | Nov 28, 2017 | | Dec 6, 2017 | | Total |
|---|---|---|---|---|---|---|---|---|
| Maximum services amount | $ | 250,000 USD | $ | 102,000 USD | $ | 96,000 CAD | | |
| Common shares issued | | 47,264 | | 100,299 | | 21,592 | | 169,155 |
| Value of services (contract currency) | $ | 45,750 USD | $ | 96,050 USD | $ | 27,971 CAD | | |
| Value of services (CAD) | $ | 59,661 CAD | $ | 124,962 CAD | $ | 27,971 CAD | $ | 212,594 CAD |
| Weighted average issue price per common share | $ | 1.26 CAD | $ | 1.25 CAD | $ | 1.30 CAD | | |

**Shares issued for the year ended March 31, 2018**

| Agreement issue date | | [1] Aug 28, 2017 | | [2] Nov 28, 2017 | | [3] Dec 6, 2017 | | Total |
|---|---|---|---|---|---|---|---|---|
| Maximum services amount | $ | 250,000 USD | $ | 102,000 USD | $ | 96,000 CAD | | |
| Common shares issued | | 68,184 | | 4,847 | | 1,793 | | 74,824 |
| Value of services (contract currency) | $ | 51,000 USD | $ | 6,800 USD | $ | 3,156 CAD | | |
| Value of services (CAD) | $ | 63,843 CAD | $ | 8,531 CAD | $ | 3,156 CAD | $ | 75,530 CAD |
| Weighted average issue price per common share | $ | 0.94 CAD | $ | 1.76 CAD | $ | 1.76 CAD | | |
| Balance included in accounts payable and accrued liabilities | | | | | | | | |
| Contract currency | $ | 15,750 USD | $ | 24,225 USD | $ | 13,265 CAD | | |
| CAD | $ | 20,308 CAD | $ | 31,236 CAD | $ | 13,265 CAD | $ | 64,809 CAD |

Share issue costs include $677 for the year ended March 31, 2019 ($3,465 for the year ended March 31, 2018) of costs incurred related to shares issued for services.

**Placements**

During the year ended March 31, 2019, the Company completed placements with specific details for each placement summarized in the tables below.  Each placement was completed in a unit offering consisting of one common share and one-half common share purchase warrant.  In each placement, the Company also issued finders' options to certain underwriters or finders.  These options, if exercised would include issuance of one common share and one-half common share purchase warrant.  Each whole common share purchase warrant issued is exercisable for one common share.

During the year ended March 31, 2018, the Company completed a placement with Aurora as noted below. The placement was completed in a unit offering consisting of one common share and one share purchase warrant.  Each common share purchase warrant is exercisable for one common share.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11.   Share capital** (cont'd)

**b)  Placements** (cont'd)

In each of the placements the common share purchase warrants and the finders' options were allocated a portion of the proceeds based upon their relative fair value at the date of issuance as applicable to the placement. The fair values of the common share purchase warrants and the finders' options were determined using a Black-Scholes option pricing valuation model.

| | Year ended March 31, 2019 | | | Year ended March 31, 2018 |
|---|---|---|---|---|
| **Placement closing date** | [1] **July 31, 2018** | [2] **July 31, 2018** | **Total** | Dec 12, 2017 |
| Issue price per unit | $ 1.20 | $ 1.20 | | $ 1.37 |
| Common shares issued | 20,700,000 | 7,802,299 | 28,502,299 | 4,541,889 |
| Warrants issued | 10,350,000 | 3,901,149 | 14,251,149 | 4,541,889 |
| Warrant exercise price | $ 1.50 | $ 1.50 | | $ 1.71 |
| Warrant term in months | 24 [3] | 24 [3] | | 24 |
| Cash proceeds summary: | | | | |
| Gross proceeds | $ 24,840,000 | $ 9,362,759 | $ 34,202,759 | $ 6,222,388 |
| Cash issuance costs | (1,846,851) | (492,109) | (2,338,960) | (38,837) |
| Net cash proceeds on issuance | $ 22,993,149 | $ 8,870,650 | $ 31,863,799 | $ 6,183,551 |
| Fair value of finders' options | (991,737) | (305,259) | (1,296,996) | - |
| Total issuance costs | $ (2,838,588) | $ (797,368) | $ (3,635,956) | $ (38,837) |
| Fair value on warrant issuance | (5,185,350) | (1,954,476) | (7,139,826) | (2,397,753) |
| Net value allocated to common shares | $ 16,816,062 | $ 6,610,915 | $ 23,426,977 | $ 3,785,798 |
| Finders' options issued | 1,242,000 | 382,290 | 1,624,290 | - |
| Exercise price | $ 1.20 | $ 1.20 | | $ - |
| Options term in months | 24 | 24 | | - |
| Amounts if options are exercised: | | | | |
| Common shares | 1,242,000 | 382,290 | 1,624,290 | - |
| Warrants | 621,000 | 191,145 | 812,145 | - |
| Warrant exercise price | $ 1.50 | $ 1.50 | | |
| Warrant term in months | 24 | 24 | | |
| Fair value of finders' options allocated to: | | | | |
| Common shares | $ 680,616 | $ 209,495 | $ 890,111 | $ - |
| Common share purchase warrants | 311,121 | 95,764 | 406,885 | - |
| | $ 991,737 | $ 305,259 | $ 1,296,996 | $ - |

Notes:      [1] Bought deal offering with Canaccord Genuity Corp (the lead underwriter), GMP Securities L.P. and Laurentian Bank Securities Inc.

[2] The placement consisted of the first and only tranche of the non-brokered private placement announced on July 5, 2018.

[3] The term of the warrants is 24 months from the closing date which can be accelerated if the Company provides the warrant holder 30 days notice should the weighted average price of the common shares exceed $2.25 in 20 consecutive trading days.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11. Share capital** (cont'd)

**b) Placements** (cont'd)

A summary of the assumptions used for each placement is set out below:

| | Year ended March 31, 2019 | | | | Year ended March 31, 2018 | |
|---|---|---|---|---|---|---|
| Placement closing date | (1) July 31, 2018 | | (2) July 31, 2018 | | Dec 12, 2017 | |
| **Common share purchase warrants** | | | | | | |
| Common share market price | $ | 0.99 | $ | 0.99 | $ | 1.82 |
| Risk free interest rate | | 1.75% | | 1.75% | | 1.25% |
| Expected dividend yield | | - | | - | | - |
| Estimated common share price volatility | | 116% | | 116% | | 122% |
| Estimated life in years | | 2.0 | | 2.0 | | 2.0 |
| | | | | | | |
| **Finders' options allocated to common shares and common share purchase warrants** | | | | | | |
| Common share market price | $ | 0.99 | $ | 0.99 | $ | - |
| Risk free interest rate | | 1.75% | | 1.75% | | - |
| Expected dividend yield | | - | | - | | - |
| Estimated common share price volatility | | 116% | | 116% | | - |
| Estimated life in years | | 2.0 | | 2.0 | | - |

Notes:    (1) and (2) see above.

The continuity of the Company's outstanding finders' options is as follows:

| | Year ended March 31, 2019 | | | Year ended March 31, 2018 | | |
|---|---|---|---|---|---|---|
| | Number of options | | Weighted average exercise price | Number of options | | Weighted average exercise price |
| Outstanding, beginning of period | 70,000 | $ | 0.45 | 1,130,500 | $ | 0.45 |
| Finders' options issued | 1,624,290 | | 1.20 | - | | - |
| Finders' options exercised | (70,000) | | 0.45 | (1,060,500) | | 0.45 |
| Outstanding, end of period | 1,624,290 | $ | 1.20 | 70,000 | $ | 0.45 |

During the year ended March 31, 2019, the exercise of finders' options included the issuance of 70,000 common shares and 35,000 common share purchase warrants. The gross proceeds of these exercises of $31,500 plus the net value attributed to the common shares on the initial grant of the finders' options of $35,630 were recognized in common shares.

During the year ended March 31, 2018, the exercise of finders' options included the issuance of 1,060,500 common shares and 530,250 common share purchase warrants exercisable at a price of $0.70 per common share until March 9, 2019 all of which were exercised prior to expiry. The gross proceeds of these exercises of $477,225 plus the net value attributed to the common shares on the initial grant of the finders' options of $539,794 were recognized in common shares.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

___

**11.  Share capital** (cont'd)

**b) Placements** (cont'd)

The common share purchase warrants issued on exercise of the finders' options were allocated a portion of the gross proceeds based upon their relative fair value at the date of issuance.  The fair value for the year ended March 31, 2019 of $6,561 (March 31, 2018 - $121,177) was determined using a Black-Scholes option pricing valuation model with the following assumptions:

| | Nov 17, 2017 | Jan 10, 2018 |
|---|---|---|
| **Finders' warrants** | | |
| Common share market price | $      1.35 | $      2.05 |
| Risk free interest rate | 0.75% | 1.25% |
| Expected dividend yield | 0% | 0% |
| Estimated common share price volatility | 122% | 121% |
| Estimated life in years | 1.3 | 1.2 |

If exercised, the options outstanding at March 31, 2019 of 1,624,290 (March 31, 2018 – 70,000) would include 1,624,290 (March 31, 2018 – 70,000) common shares and 812,145 (March 31, 2018 - 35,000) common share purchase warrants.

**c)  Warrants**

The continuity of the Company's outstanding warrants is as follows:

| | Year ended March 31, 2019 | | Year ended March 31, 2018 | |
|---|---|---|---|---|
| | Number of warrants | Weighted average exercise price | Number of warrants | Weighted average exercise price |
| Outstanding, beginning of period | 33,139,452 | $       0.54 | 54,911,824 | $       0.34 |
| Warrants issued | 14,286,149 | 1.50 | 19,789,560 | 0.66 |
| Warrants exercised | (11,773,693) | 0.49 | (41,561,932) | 0.32 |
| Warrants expired | (376,853) | 0.70 | - | - |
| Outstanding, end of period | 35,275,055 | $       0.95 | 33,139,452 | $       0.54 |

During the year ended March 31, 2019 and the year ended March 31, 2018, warrant holders exercised common share purchase warrants and finders' warrants.  The gross proceeds of these exercises plus the net value attributed to these warrants on the initial grant were recognized in common shares as summarized below:

**Warrants exercised for the year ended March 31, 2019**

| Warrant exercise price | Number of warrants exercised | Gross proceeds | Fair value of warrants transferred to common shares | Common shares |
|---|---|---|---|---|
| $0.25 | 2,842,692 | $      710,673 | $      178,629 | $      889,302 |
| $0.50 | 5,913,350 | 2,956,675 | 172,010 | 3,128,685 |
| $0.70 | 3,017,651 | 2,112,356 | 675,131 | 2,787,487 |
| | 11,773,693 | $   5,779,704 | $   1,025,770 | $   6,805,474 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

---

**11.  Share capital** (cont'd)

**c)  Warrants** (cont'd)

**Warrants exercised for the year ended March 31, 2018**

| Warrant exercise price | Number of warrants exercised | | Gross proceeds | | Fair value of warrants transferred to common shares | | Common shares |
|---|---|---|---|---|---|---|---|
| $0.10 | 847,738 | $ | 84,774 | $ | 69,311 | $ | 154,085 |
| $0.11 | 3,209,853 | | 337,034 | | 1,215,867 | | 1,552,901 |
| $0.25 | 17,217,379 | | 4,304,345 | | 1,152,936 | | 5,457,281 |
| $0.33 | 14,285,714 | | 4,714,286 | | 760,820 | | 5,475,106 |
| $0.48 | 104,167 | | 50,000 | | 18,750 | | 68,750 |
| $0.50 | 500,000 | | 250,000 | | 15,000 | | 265,000 |
| $0.53 | 77,540 | | 41,096 | | 14,791 | | 55,887 |
| $0.70 | 5,319,541 | | 3,723,679 | | 1,410,685 | | 5,134,364 |
| | 41,561,932 | $ | 13,505,214 | $ | 4,658,160 | $ | 18,163,374 |

Share issue costs include $17,920 for the year ended March 31, 2019 ($25,988 for the year ended March 31, 2018) of costs incurred related to warrant exercises.

The following table summarizes information about warrants outstanding at March 31, 2019 and March 31, 2018.

| | March 31, 2019 | | | | March 31, 2018 | | |
|---|---|---|---|---|---|---|---|
| | Exercise price | Number of warrants | Remaining contractual life (years) | | Exercise Price | Number of warrants | Remaining contractual life (years) |
| $ | 0.50 | - | - | $ | 0.50 | 1,510,000 | 0.3 |
| | 0.10 | - | - | | 0.10 | 1 | 0.4 |
| | 0.50 | - | - | | 0.50 | 1,857,400 | 0.4 |
| | 0.50 | - | - | | 0.50 | 864,650 | 0.5 |
| | 0.50 | - | - | | 0.50 | 250,000 | 0.7 |
| | 0.50 | - | - | | 0.50 | 625,000 | 0.7 |
| | 0.50 | - | - | | 0.50 | 636,050 | 0.9 |
| | 0.70 | - | - | | 0.70 | 3,359,503 | 0.9 |
| | 0.50 | 319,850 | 0.1 | | 0.50 | 319,850 | 1.1 |
| | 0.25 | 250,000 | 0.2 | | 0.25 | 250,000 | 1.2 |
| | - | - | - | | 0.50 | 170,250 | 1.2 |
| | 0.25 | 1,132,950 | 0.5 | | 0.25 | 1,132,950 | 1.5 |
| | 0.25 | 500,000 | 0.7 | | 0.25 | 500,000 | 1.7 |
| | 1.71 | 4,541,889 | 0.7 | | 1.71 | 4,541,889 | 1.7 |
| | 0.25 | 1,000,000 | 0.7 | | 0.25 | 1,000,000 | 1.7 |
| | 0.25 | 1,175,000 | 0.9 | | 0.25 | 1,175,000 | 1.9 |
| | 0.25 | 1,869,335 | 0.9 | | 0.25 | 1,869,335 | 1.9 |
| | 0.25 | 1,070,712 | 1.0 | | 0.25 | 1,070,712 | 2.0 |
| | 0.25 | 3,051,310 | 1.2 | | 0.25 | 3,051,310 | 2.2 |
| | 0.25 | 6,112,860 | 1.2 | | 0.25 | 8,955,552 | 2.2 |
| | 1.50 | 14,251,149 | 1.3 | | - | - | - |
| $ | 0.95 | 35,275,055 | 1.1 | $ | 0.54 | 33,139,452 | 1.6 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11.  Share capital** (cont'd)

**d)  Stock option plan**

The Company's stock option plan (the "Stock Option Plan") provides that the Board of Directors of the Corporation may from time to time, in its discretion, grant to directors, officers, employees and consultants of the Company non-transferable options to purchase common shares, provided that the number of common shares reserved for issuance under the Stock Option Plan shall not exceed ten percent (10%) of the issued and outstanding common shares exercisable for the period of up to ten (10) years.

In addition, the number of common shares reserved for issuance to any one person shall not exceed five percent (5%) of the issued and outstanding common shares and the number of common shares reserved for issuance to any one consultant will not exceed two percent (2%) of the issued and outstanding common shares.   The Board of Directors determines the price per common share and the number of common shares which may be allocated to each director, officer, employee and consultant and all other terms and conditions of the option, subject to the rules of the TSXV.  Options have been issued with vesting periods of immediate to 4 years with terms between 2 and 10 years.

The continuity of the Company's outstanding and exercisable stock options is as follows:

| | Year ended March 31, 2019 | | Year ended March 31, 2018 | |
|---|---|---|---|---|
| | Number of options | Weighted average exercise price | Number of options | Weighted average exercise price |
| Outstanding, beginning of period | 9,993,224 $ | 0.82 | 2,114,362 $ | 0.76 |
| Options granted | 15,490,000 | 1.14 | 10,495,765 | 0.79 |
| Options exercised | (1,081,870) | 0.68 | (2,584,090) | 0.66 |
| Options forfeited | (79,204) | 1.01 | (32,813) | 0.66 |
| Outstanding, end of period | 24,322,150 $ | 1.03 | 9,993,224 $ | 0.82 |
| Exercisable, end of period | 19,846,757 $ | 0.95 | 8,007,390 $ | 0.82 |

The following tables summarize information about stock options granted during the year ended March 31, 2019 and year ended March 31, 2018.  The weighted average grant date fair value was estimated using the Black Scholes option pricing model using the following grant date assumptions:

**Options granted for the year ended March 31, 2019**

| Original grant date | June 4, 2018 | | October 1, 2018 | | November 28, 2018 | | February 27, 2019 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Options granted:** | | | | | | | | | |
| Options granted | | 1,475,000 | | 3,900,000 | | 9,090,000 | | 1,025,000 | 15,490,000 |
| Exercise price | $ | 1.20 | $ | 1.82 | $ | 0.87 | $ | 0.93 | |
| Weighted average grant date fair value | $ | 0.98 | $ | 0.96 | $ | 0.70 | $ | 0.74 | |
| | | | | | | | | | |
| **Assumptions used:** | | | | | | | | | |
| Grant date stock price | $ | 1.20 | $ | 1.24 | $ | 0.87 | $ | 0.93 | |
| Risk free interest rate | | 1.75% | | 2.0% | | 2.0% | | 2.25% | |
| Expected dividend yield | | - | | - | | - | | - | |
| Estimated common share price volatility | | 117% | | 115% | | 114% | | 112% | |
| Estimated life in years | | 5 | | 5 | | 5 | | 5 | |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11.  Share capital** (cont'd)

**d)  Stock option plan** (cont'd)

**Options granted for the year ended March 31, 2018**

| Original grant date | | April 3, 2017 | | August 28, 2017 | | December 6, 2017 | Total |
|---|---|---|---|---|---|---|---|
| **Options granted:** | | | | | | | |
| Options granted | | 8,517,765 | | 700,000 | | 1,278,000 | 10,495,765 |
| Exercise price | $ | 0.66 | $ | 0.50 | $ | 1.82 | |
| Weighted average grant date fair value | $ | 0.55 | $ | 0.42 | $ | 1.41 | |
| | | | | | | | |
| **Assumptions used:** | | | | | | | |
| Grant date stock price | $ | 0.65 | $ | 0.50 | $ | 1.71 | |
| Risk free interest rate | | 0.50% | | 1.00% | | 1.00% | |
| Expected dividend yield | | - | | - | | - | |
| Estimated common share price volatility | | 128% | | 123% | | 122% | |
| Estimated life in years | | 5 | | 5 | | 5 | |

For stock options granted, the Company records compensation expense using the fair value method.  Fair values are determined using the Black-Scholes Option pricing model.  Compensation costs are recognized over the vesting period as an increase to share based payments expense and contributed surplus.  When stock options are subsequently exercised, the fair-value of such stock options in contributed surplus is credited to share capital.

The estimated volatility is based on the Company's historic volatility since May 22, 2014.

During the year ended March 31, 2019 and the year ended March 31, 2018 stock options were exercised for common shares.  The gross proceeds of these exercises plus the net value attributed to these stock options on the initial grant were recognized in common shares as summarized below:

**Stock options exercised for the year ended March 31, 2019**

| Original grant date | | Exercise price | Number of options exercised | | Gross proceeds | | Fair value of options transferred to common shares | | Common shares |
|---|---|---|---|---|---|---|---|---|---|
| April 3, 2017 | $ | 0.66 | 605,517 | $ | 399,641 | $ | 333,034 | $ | 732,675 |
| August 28, 2017 | $ | 0.50 | 93,750 | | 46,875 | | 39,094 | | 85,969 |
| June 23, 2014 | $ | 0.75 | 350,000 | | 262,500 | | 234,150 | | 496,650 |
| May 22, 2014 | $ | 1.00 | 25,715 | | 25,715 | | 17,229 | | 42,944 |
| April 17, 2014 | $ | 0.60 | 3,548 | | 2,129 | | 2,053 | | 4,182 |
| May 17, 2010 | $ | 0.60 | 3,340 | | 2,004 | | 2,238 | | 4,242 |
| | | | 1,081,870 | $ | 738,864 | $ | 627,798 | $ | 1,366,662 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**11.  Share capital** (cont'd)

**d)  Stock option plan** (cont'd)

**Stock options exercised for the year ended March 31, 2018**

| Original grant date | Exercise price | | Number of options exercised | Gross proceeds | | Fair value of options transferred to common shares | | Common shares |
|---|---|---|---|---|---|---|---|---|
| August 26, 2013 | $ | 0.60 | 501 | $ | 301 | $ | 10 | $ | 311 |
| April 17, 2014 | $ | 0.60 | 627 | | 376 | | 582 | | 958 |
| June 23, 2014 | $ | 0.75 | 100,000 | | 75,000 | | 66,900 | | 141,900 |
| April 3, 2017 | $ | 0.66 | 2,426,712 | | 1,601,630 | | 1,334,691 | | 2,936,321 |
| August 28, 2017 | $ | 0.50 | 56,250 | | 28,125 | | 23,456 | | 51,581 |
| | | | **2,584,090** | $ | **1,705,432** | $ | **1,425,639** | $ | **3,131,071** |

The following table summarizes information about stock options outstanding at March 31, 2019 and March 31, 2018:

| | March 31, 2019 | | | | March 31, 2018 | | |
|---|---|---|---|---|---|---|---|
| | Exercise price | Number of options | Remaining contractual life (years) | | Exercise price | Number of options | Remaining contractual life (years) |
| $ | **0.60** | **-** | **-** | $ | 0.60 | 3,340 | 2.1 |
| | **1.00** | **51,428** | **2.6** | | 1.00 | 77,143 | 3.6 |
| | **0.66** | **5,433,519** | **3.0** | | 0.66 | 6,058,240 | 4.0 |
| | **0.50** | **550,000** | **3.4** | | 0.50 | 643,750 | 4.4 |
| | **1.82** | **1,278,000** | **3.7** | | 1.82 | 1,278,000 | 4.7 |
| | **1.20** | **1,425,000** | **4.2** | | - | - | - |
| | **0.60** | **3,340** | **4.4** | | 0.60 | 3,340 | 5.4 |
| | **1.82** | **3,900,000** | **4.5** | | - | - | - |
| | **0.87** | **9,090,000** | **4.7** | | - | - | - |
| | **0.93** | **1,025,000** | **4.9** | | - | - | - |
| | **0.60** | **15,863** | **5.1** | | 0.60 | 19,411 | 6.1 |
| | **0.75** | **1,550,000** | **5.2** | | 0.75 | 1,910,000 | 6.2 |
| $ | **1.02** | **24,322,150** | **4.2** | $ | 0.82 | 9,993,224 | 4.5 |

The total share-based payments recognized during the year ended March 31, 2019 of $10,322,568 (2018 - $6,187,910) was recorded as an expense.

**12.  Operating lease arrangements**

**Leasing arrangements**

Operating leases relate to leases for office and warehouse space with lease terms between 1 and 5 years. The lease for the premises at 8223 Roper Road in Edmonton expires September 30, 2019 and has been renewed for a 5-year term, expiring September 30, 2024 at the same rate as the existing term.  The remaining operating leases do not contain renewal options.

Leasing payments recognized as an expense are $425,508 (2018 - $496,869) for the year ended March 31, 2019.  Of these amounts, $21,964 (2018 - $257,093) were lease payments made to 1631807 Alberta Ltd. prior to the acquisition on May 3, 2018 (Note 6).

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**12. Operating lease arrangements** (cont'd)

**Non-cancellable operating lease commitments**

Future minimum lease payments payable under non-cancellable operating leases are as follows:

|  |  | March 31, 2019 |
|---|---|---|
| Within one year | $ | 612,674 |
| After one year but not more than five years |  | 899,515 |
| Later than five years |  | 112,439 |
|  | $ | 1,624,628 |

**13. Commitments for expenditures**

The Company has entered into various contracts for the construction of the Edmonton III facility and the purchase and retrofitting of equipment related to its planned capital expansion projects. As at March 31, 2019, the remaining commitments related to these contracts are $16,098,096 for assets under construction and $178,059 for equipment (2018 - $2,118,092 for leasehold improvements and $1,053,060 for equipment).

In addition, the Company has entered into a contract for the maintenance of certain assets as well as a contract for network services with a remaining commitment of $468,368 being required.  Contract terms range between one and five years.

**14. Income taxes**

**a) Income tax expense**

|  |  | March 31, 2019 |  | March 31, 2018 |
|---|---|---|---|---|
| **Current tax expense** |  |  |  |  |
| Current period | $ | - | $ | - |
|  |  |  |  |  |
| **Deferred tax expense** |  |  |  |  |
| Origination and reversal of temporary differences |  | (5,054,413) |  | (2,598,855) |
| Change in unrecognized deductible temporary differences |  | 5,054,413 |  | 2,598,855 |
| Prior period adjustments |  | - |  | - |
| Total income tax expense from continuing operations | $ | - | $ | - |

The actual income tax provision differs from the expected amount which would be obtained by applying the combined statutory income tax rate to the loss before income taxes as follows:

|  |  | March 31, 2019 |  | March 31, 2018 |
|---|---|---|---|---|
| Net loss before tax | $ | (27,855,567) | $ | (14,048,317) |
| Statutory income tax rate |  | 27.0% |  | 27.0% |
| Expected income tax recovery |  | (7,521,003) |  | (3,793,046) |
| Increase (decrease) resulting from: |  |  |  |  |
| Non-deductible amounts |  | 2,376,682 |  | 1,203,506 |
| Change in unrecognized deductible temporary differences |  | 5,054,413 |  | 2,598,855 |
| Change in tax rates and rate differences |  | 89,908 |  | (9,315) |
| Income tax expense (recovery) | $ | - | $ | - |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**14. Income taxes** (cont'd)

**b)  Recognized deferred tax assets and liabilities**

|  | | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|---|
| Deferred tax assets are attributable to the following: | | | | |
| Non-capital loss carry-forward | $ | 117,142 | $ | 177,693 |
| Deferred tax asset | | 117,142 | | 177,693 |
| Set-off of tax | | (117,142) | | (177,693) |
| Net deferred tax asset | $ | - | $ | - |
| | | | | |
| Deferred tax liabilities are attributable to the following: | | | | |
| Investment tax credits | $ | (98,380) | $ | (98,380) |
| Other | | (18,762) | | (79,313) |
| Deferred tax liabilities | | (117,142) | | (177,693) |
| Set-off of tax | | 117,142 | | 177,693 |
| Net deferred tax liabilities | $ | - | $ | - |

**c)  Unrecognized deferred tax assets**

The Company has the following deductible temporary differences for which no deferred tax assets have been recognized:

|  | | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|---|
| Deductible temporary differences | $ | 16,460,732 | $ | 14,720,245 |
| Tax losses | | 48,162,955 | | 30,031,988 |
| | $ | 64,623,687 | $ | 44,752,233 |

**d)  Non-capital losses carried forward**

As at March 31, 2019, the Company has Canadian federal non-capital losses carried forward of $47,132,372 (2018 - $31,216,605) and provincial non-capital losses carried forward of $49,726,002 (2018 - $32,850,798) available for use in future years. These non-capital losses carried forward expire between 2028 and 2039. The Company also has German net operating loss carryforwards of $704,479 that may be carried forward indefinitely and net operating losses available for carryforward in Switzerland of $690,473 that can be carried forward for seven years.

**15.  Related party transactions**

The Company's related parties are its Board of Directors and key management personnel (President and Chief Executive Officer, Chief Operating Officer, Chief Financial Officer and Chief Technology Officer) as well as any companies controlled by key management personnel or directors.  Transactions conducted with related parties took place in the normal course of operations and are measured at the amount of consideration established and agreed to by the related parties.

Balances and transactions between the Company and its subsidiaries, which are related parties, have been eliminated on consolidation and are not disclosed in this note.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

15.  **Related party transactions** (cont'd)

**a)  Key management personnel and director remuneration**

The remuneration of directors and key management personnel follows:

| For the year ended March 31 | | 2019 | | 2018 |
|---|---|---|---|---|
| Compensation | $ | **921,784** | $ | 920,100 |
| Short-term benefits | | **25,740** | | 24,483 |
| Share-based compensation | | **6,609,518** | | 4,060,547 |
| | $ | **7,557,042** | $ | 5,005,130 |
| | | | | |
| Number of stock options issued | | **9,675,000** | | 6,589,102 |
| Weighted average exercise price | $ | **1.25** | $ | 0.80 |

Compensation includes key management salaries, consulting fees and director's fees.

As at March 31, 2019, $109,804 (March 31, 2018 - $106,895) was included in accounts payable and accrued expenses for amounts owing to key management personnel, directors and companies controlled by key management personnel or directors.

**b)  Equity transactions**

**i)     During the year ended March 31, 2019**

Pursuant to the private placement that closed on July 31, 2018, a key management personnel and two directors participated directly or indirectly in the placement for total proceeds of $1,309,920.

A director and a key management personnel exercised 625,000 warrants for total gross proceeds of $312,500.

**ii)    During the year ended March 31, 2018**

Two directors and two key management personnel exercised 460,973 warrants for total gross proceeds of $103,777 and one director and one key management personnel exercised 406,250 stock options for total gross proceeds of $268,125.

**c)  Services provided**

**i)     During the year ended March 31, 2019**

A property management company owned by a director received $103,668 for rent and operating costs associated with the rental of a warehouse required by the Company.  Further, a construction company owned by a director received $95,000 for site clearing and preparation services related to the Company's Edmonton capital expansion project.

**ii)  During the year ended March 31, 2018**

A design company owned by a director received $11,605 for providing design services to the Company.

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 16. Financing fees

| For the year ended March 31 | | 2019 | | 2018 |
|---|---|---|---|---|
| Amortization of financing costs on due to related company | $ | 138,520 | $ | 9,428 |
| Amortization of financing costs on long-term debt | | 106,227 | | - |
| Amortization of financing costs on convertible debenture | | - | | 10,170 |
| Adjustment of convertible debenture to fair value | | - | | (43,868) |
| Interest on long-term debt | | 428,243 | | 56,381 |
| Interest on lease obligations | | 11,337 | | 3,177 |
| Interest on loan due to related company | | 5,655 | | 62,569 |
| Interest on convertible debenture | | - | | 64,692 |
| Interest on repayable government contributions | | - | | 7,998 |
| Payout penalty on due to related company | | 16,414 | | - |
| Accretion of royalty financial liability | | - | | 281,816 |
| Accretion of convertible debenture | | - | | 1,703 |
| Other | | (28,560) | | - |
| | $ | 677,836 | $ | 454,066 |

### 17. Financial instruments

The carrying amounts present in the balance sheet relate to the following categories of assets and liabilities:

| | | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Cash | $ | 31,752,852 | $ | 21,855,304 |
| Accounts receivable | | 199,136 | | 244,438 |
| Deposits | | 98,651 | | 71,174 |
| | $ | 32,050,639 | $ | 22,170,916 |
| | | | | |
| **Financial liabilities** | | | | |
| Accounts payable and accrued liabilities | $ | 3,522,828 | $ | 1,669,206 |
| Advances from related company | | - | | 31,287 |
| Loans and borrowings | | 6,650,948 | | 2,352,342 |
| | $ | 10,173,776 | $ | 4,052,835 |

The fair value of cash, accounts receivable, deposits, advances from related company and accounts payable and accrued liabilities approximate their carrying amount due to their short-term nature. The fair values of long-term debt, finance lease obligations and due to related company are estimated to approximate their carrying value because the interest rates do not differ significantly from current interest rates for similar types of borrowing arrangements (level 2).

The Company has exposure to interest rate, liquidity, foreign exchange and credit risk as follows:

*Interest rate risk*

Interest rate risk is the risk that the value of a financial instrument will fluctuate because of changes in market interest rates.  The Company has interest rate risk on its variable rate long-term debt.

For the period ended March 31, 2019, the increase or decrease in annual net income for each one percent change in interest rate on the variable rate long-term debt would amount to $61,972 (2018 - $7,568).

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**17. Financial instruments** (cont'd)

### Liquidity risk

Liquidity risk is the risk that the Company will encounter difficulties in meeting its financial obligations.

The Company manages its liquidity risk by forecasting cash flow requirements for its planned development, production and corporate activities and anticipating investing and financing activities. Management and the Board of Directors are actively involved in the review, planning and approval of annual budgets and significant expenditures and commitments.

The Company's contractual liabilities and obligations are as follows:

| | <1 year | 1 to 3 years | 4 to 5 years | >5 years | Total |
|---|---|---|---|---|---|
| Accounts payable and accrued liabilities | $ 3,522,828 | $ - | $ - | $ - | $ 3,522,828 |
| Long-term debt | 733,950 | 5,971,912 | 222,982 | 376,939 | 7,305,783 |
| Lease obligations | 105,394 | 91,053 | - | - | 196,447 |
| **Balance March 31, 2019** | **$ 4,362,172** | **$ 6,062,965** | **$ 222,982** | **$ 376,939** | **$ 11,025,058** |
| | | | | | |
| Accounts payable and accrued liabilities | $ 1,669,206 | $ - | $ - | $ - | $ 1,669,206 |
| Long-term debt | 220,950 | 479,400 | 317,195 | 438,737 | 1,456,282 |
| Lease obligations | 110,784 | 189,633 | - | - | 300,417 |
| Due to related company | 108,488 | 207,967 | 195,955 | 1,087,006 | 1,599,416 |
| Balance March 31, 2018 | $ 2,109,428 | $ 877,000 | $ 513,150 | $ 1,525,743 | $ 5,025,321 |

The contractual liabilities and obligations included in the tables above include both principal and interest cash flows.

### Foreign Exchange Risk

Foreign exchange risk is the risk that the value of a financial instrument will fluctuate due to changes in foreign exchange rates.

The Company operates on an international basis and is subject to foreign exchange risk related to financial assets and liabilities denominated in a foreign currency. The Company's objective with respect to foreign exchange risk, is to minimize the impact of the volatility where possible, through effective cash flow management. The following table provides an indication of the Company's exposure to changes in the value of foreign currencies relative to the Canadian dollar as at March 31, 2019. The analysis is based on financial assets and liabilities denominated in US Dollar ("USD"), Euro ("EUR"), British Pound ("GBP"), and Swiss Franc ("CHF") ("balance sheet exposure").

| | March 31, 2019 | | | |
|---|---|---|---|---|
| | (USD) | (EUR) | (GBP) | (CHF) |
| Cash | $ 451,320 | $ 46,923 | $ - | $ 100,000 |
| Accounts receivable | - | 9,734 | - | - |
| Accounts payable and accrued liabilities | (364,902) | (155,975) | (170,750) | - |
| Net balance sheet exposure | $ 86,418 | $ (99,318) | $ (170,750) | $ 100,000 |
| | | | | |
| Translation rate at March 31, 2019 | 1.3768 | 1.5262 | 1.8144 | 1.3859 |
| | | | | |
| Net income impact of a 10% rate change | $ 11,898 | $ 15,158 | $ 30,981 | $ 13,859 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

**17. Financial instruments** (cont'd)

***Foreign Exchange Risk*** (cont'd)

The estimated net income impact of a 10% rate change assumes other variables remain unchanged. The timing and volume of foreign currency denominated transactions as well as the timing of their settlement could impact the sensitivity analysis.

***Credit Risk***

Credit risk is the risk that the counterparty to a financial asset will default, resulting in the Company incurring a financial loss.

The Company is exposed to credit risk on its cash and accounts receivable to a maximum of the carrying value of the items at the reporting date. The Company mitigates its exposure to credit risk related to its cash by holding funds with reputable financial institutions.

Accounts receivable is composed of the following:

|  | March 31, 2019 | March 31, 2018 |
|---|---|---|
| Trade receivables | $ - | $ 497,313 |
| Expected credit losses | - | (329,110) |
| Net trade receivables | - | 168,203 |
| Other receivables | 199,136 | 76,235 |
|  | $ 199,136 | $ 244,438 |

The Company's trade receivables are monitored on an ongoing basis for impairment. During the years ended March 31, 2019 and 2018, the Company assessed that a receivable from its subtenant was impaired and an allowance for the impairment was made in each year. During the year ended March 31, 2019 the receivable was written off.

Movement in the allowance for doubtful debts during the year was as follows:

|  | March 31, 2019 | March 31, 2018 |
|---|---|---|
| Outstanding, beginning of the year | $ 329,110 | $ 263,424 |
| Impairment losses recognized on trade receivables | 2,462 | 65,686 |
| Write-offs | (331,572) | - |
| Outstanding, end of the year | $ - | $ 329,110 |

An analysis of the aging of receivables is as follows:

|  | March 31, 2019 | March 31, 2018 |
|---|---|---|
| 31 – 60 days | $ - | $ - |
| 61 – 90 days | - | 28,373 |
| Greater than 90 days | - | 345,566 |
| Balance past due | - | 373,939 |
| Current balance | - | 123,374 |
| Trade accounts receivable | $ - | $ 497,313 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 18. Reconciliation of liabilities arising from financing activities

The changes in the Company's liabilities arising from financing activities can be classified as follows:

| | March 31, 2018 | Cash flows (1) | Non-cash changes | | | | March 31, 2019 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Acquisition | Debt Conversion | Fair value changes and accretion | Amortization of financing costs | |
| Long-term debt | $ 1,256,350 | $ 5,100,543 | $ - | $ - | $ - | $ 106,227 | $ 6,463,120 |
| Finance lease obligations | 287,316 | (99,488) | - | - | - | - | 187,828 |
| Debt related to the purchase of assets | - | (2,218,614) | 2,218,614 | - | - | - | - |
| Debt related to the acquisition of 1631807 AB Ltd. assets | - | (1,388,691) | 1,388,691 | - | - | - | - |
| Due to related company (4) | 808,676 | (996,471) | 49,275 | - | - | 138,520 | - |
| | $ 2,352,342 | $ 397,279 | $ 3,656,580 | $ - | $ - | $ 244,747 | $ 6,650,948 |

| | March 31, 2017 | Cash flows (1) | Non-cash changes | | | | March 31, 2018 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Acquisition | Debt Conversion | Fair value changes and accretion | Amortization of financing costs | |
| Convertible debenture (2) | $ 1,941,631 | $ 1,960,000 | $ (1,960,000) | $ (1,909,636) | $ (42,165) | $ 10,170 | $ - |
| Repayable government contributions (3) | 878,300 | - | 5,193 | (883,493) | - | - | - |
| Royalty financial liability | 5,212,726 | (41,085) | - | (5,453,457) | 281,816 | - | - |
| Long-term debt | 612,057 | (239,200) | - | 883,493 | - | - | 1,256,350 |
| Finance lease obligations | 17,180 | (22,574) | 292,710 | - | - | - | 287,316 |
| Due to related company | 849,437 | (50,190) | - | - | - | 9,429 | 808,676 |
| | $ 9,511,331 | $ 1,606,951 | $ (1,662,097) | $ (7,363,093) | $ 239,651 | $ 19,599 | $ 2,352,342 |

Notes:

(1) Cash flows includes cash received from acquisitions and cash paid related to financing costs and repayments.

(2) The convertible debenture acquisition was $2,000,000, net of financing costs of $40,000 and on July 28, 2017, the debenture was converted to units of the Company.

(3) Arrears interest of $5,193 was added to the repayable government contributions owing.

(4) A non-cash adjustment to deferred financing costs of $49,275 was recorded on extinguishment of the related company loan.

### 19. Employee salaries and benefits

| For the year ended March 31 | 2019 | 2018 |
| --- | --- | --- |
| Salaries | $ 5,139,575 | $ 2,468,663 |
| Short-term benefits | 493,582 | 190,474 |
| Employee share purchase plan | 32,793 | - |
| Salaries and benefits capitalized | (347,517) | - |
| Salaries and benefits in finished goods inventory | (4,032) | - |
| Salary recovery – IRAP | - | (30,000) |
| **Total employee salaries and benefits** | $ 5,314,401 | $ 2,629,137 |

| Included in: | | |
| --- | --- | --- |
| Cost of revenues | $ 87,307 | $ 117,585 |
| Production plant | 1,499,356 | 639,502 |
| General and administrative | 1,218,349 | 495,772 |
| Process development | 1,064,719 | 580,069 |
| Quality control and assurance | 582,224 | 337,871 |
| Engineering | 566,146 | 212,275 |
| Business development | 168,290 | 128,371 |
| Research and development | 128,010 | 117,692 |
| **Total employee salaries and benefits** | $ 5,314,401 | $ 2,629,137 |

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 20. Segmented reporting

Operating segments are identified based on internal reports that are regularly reviewed by the Company's chief operating decision maker, the Chief Executive Officer. The Company has a single reporting segment which is the extraction, isolation and purification of soluble products from a wide range of materials using microwave technology.

**a)  Information about geographic areas**

The Company's revenues from external customers are divided into the following geographical areas:

| For the year ended March 31 | | 2019 | | 2018 |
|---|---|---|---|---|
| Canada | $ | 214,060 | $ | 408,003 |
| USA | | - | | 47,824 |
| | $ | 214,060 | $ | 455,827 |

The Company has non-current assets of $251,288 located in Europe with all remaining assets in Canada.

**b)  Information about major customers**

During the year ended March 31, 2019, the Company earned 100% of its revenue from one customer (2018 – 83% of revenue from one customer).

### 21.  Loss per share

Diluted net income per common share is calculated by dividing the applicable net income by the sum of the weighted average number of common shares outstanding and all additional common shares that would have been outstanding if potentially dilutive common shares had been issued during the period.  As at March 31, 2019 and 2018, all instruments were anti-dilutive based on having a net loss attributable to common shareholders for the period.

### 22.  Inventories

Inventories are composed of the following:

| | | March 31, 2019 | | March 31, 2018 |
|---|---|---|---|---|
| Raw materials | $ | 281,054 | $ | 30,829 |
| Spare parts | | 120,443 | | - |
| Finished goods | | 9,351 | | - |
| | $ | 410,848 | $ | 30,829 |

Inventories expensed to costs of revenues during the year ended March 31, 2019 are $52,291 (March 31, 2018 – $19,896).  Inventories expensed to operating expenses during the year ended March 31, 2019 are $124,571 (March 31, 2018 - $nil).

# Radient Technologies Inc.
## Notes to the Consolidated Financial Statements
March 31, 2019

### 23. Comparative figures

The Company reclassified amounts in the Consolidated Statement of Operations and Comprehensive Loss relating to salary, consulting fees, travel, maintenance, rent and utilities to present these costs consistently with the current fiscal year.  The 2018 comparatives have been reclassified as follows:

|  | Previously presented | Reclassification | Amount after reclassification |
|---|---|---|---|
| **Cost of revenue** | | | |
| Contract manufacturing | $      269,915 | $       (9,200) | $       260,175 |
| | | | |
| **Expenses** | | | |
| General and administrative | 3,112,138 | (285,082) | 2,827,056 |
| Production plant | 1,506,866 | (91,633) | 1,415,233 |
| Corporate development | - | 526,988 | 526,988 |
| Business development | 1,183,143 | (526,988) | 656,155 |
| Engineering | - | 243,374 | 243,374 |
| Research and development | - | 142,541 | 142,541 |

The reclassifications presented in the table above did not impact the net earnings of the Company for the year ended March 31, 2018.

### 24. Post-reporting date events

#### *Stock options and warrants exercised*

Subsequent to March 31, 2019, the Company issued 1,319,850 common shares related to warrant exercises for total proceeds of $409,925 at a weighted average exercise price of $0.31.  The Company also issued 147,000 common shares related to stock option exercises for total proceeds of $101,520 at a weighted average exercise price of $0.69.

#### *Shares for services*

Subsequent to March 31, 2019, the Company issued 434,002 common shares in exchange for consulting services of $434,796.  Of this amount, $262,899 was for services incurred during the year ended March 31, 2019 (Note 11) and $171,897 was for services incurred in April and May 2019.  The shares were issued based on the terms of the shares for service agreements at a weighted average price of $1.00.

#### *Issuance of stock options*

On June 5, 2019, the Company approved to issue 470,000 incentive stock options to certain employees and consultants in which 50% vests immediately and 50% quarterly over two years at an exercise price of $0.93.  These options expire on June 5, 2024.

#### *Purchase of inventory*

Subsequent to March 31, 2019, the Company entered into agreements to purchase dried cannabis biomass up to $19,540,669.  Upon receipt of the biomass, the Company will process the cannabis into extracts and intermediate products for sale.